# **Table of Contents**

| | | |
|---|---|---|
| Exhibit 1...................... 1 | Exhibit 26...................... 53 | Exhibit 51...................... 101 |
| Exhibit 2...................... 2 | Exhibit 27...................... 54 | Exhibit 52...................... 102 |
| Exhibit 3...................... 3 | Exhibit 28...................... 55 | Exhibit 53...................... 103 |
| Exhibit 4...................... 12 | Exhibit 29...................... 56 | Exhibit 54...................... 104 |
| Exhibit 5...................... 14 | Exhibit 30...................... 57 | Exhibit 55...................... 105 |
| Exhibit 6...................... 16 | Exhibit 31...................... 58 | Exhibit 56...................... 106 |
| Exhibit 7...................... 17 | Exhibit 32...................... 60 | Exhibit 57...................... 107 |
| Exhibit 8...................... 19 | Exhibit 33...................... 61 | Exhibit 58...................... 109 |
| Exhibit 9...................... 21 | Exhibit 34...................... 63 | Exhibit 59...................... 111 |
| Exhibit 10...................... 22 | Exhibit 35...................... 64 | Exhibit 60...................... 112 |
| Exhibit 11...................... 25 | Exhibit 36...................... 66 | Exhibit 61...................... 113 |
| Exhibit 12...................... 27 | Exhibit 37...................... 67 | Exhibit 62...................... 116 |
| Exhibit 13...................... 29 | Exhibit 38...................... 73 | Exhibit 63...................... 117 |
| Exhibit 14...................... 36 | Exhibit 39...................... 77 | Exhibit 64...................... 118 |
| Exhibit 15...................... 37 | Exhibit 40...................... 79 | Exhibit 65...................... 120 |
| Exhibit 16...................... 38 | Exhibit 41...................... 83 | Exhibit 66...................... 121 |
| Exhibit 17...................... 41 | Exhibit 42...................... 84 | Exhibit 67...................... 124 |
| Exhibit 18...................... 42 | Exhibit 43...................... 85 | Exhibit 68...................... 125 |
| Exhibit 19...................... 45 | Exhibit 44...................... 86 | Exhibit 69...................... 126 |
| Exhibit 20...................... 46 | Exhibit 45...................... 87 | Exhibit 70...................... 127 |
| Exhibit 21...................... 48 | Exhibit 46...................... 90 | Exhibit 71...................... 128 |
| Exhibit 22...................... 49 | Exhibit 47...................... 91 | Exhibit 72...................... 129 |
| Exhibit 23...................... 50 | Exhibit 48...................... 93 | Exhibit 73...................... 130 |
| Exhibit 24...................... 51 | Exhibit 49...................... 95 | Exhibit 74...................... 131 |
| Exhibit 25...................... 52 | Exhibit 50...................... 97 | Exhibit 75...................... 132 |

Exhibit 76......................133
Exhibit 77......................134
Exhibit 78......................139
Exhibit 79......................140
Exhibit 80......................141
Exhibit 81......................142
Exhibit 82......................143
Exhibit 83......................145
Exhibit 84......................148
Exhibit 85......................149
Exhibit 86......................150
Exhibit 87......................154
Exhibit 88......................176
Exhibit 89......................177
Exhibit 90......................178
Exhibit 91......................179
Exhibit 92......................180
Exhibit 93......................181
Exhibit 94......................182
Exhibit 95......................183
Exhibit 96......................184
Exhibit 97......................185
Exhibit 98......................186
Exhibit 99......................187
Exhibit 100......................188
Exhibit 101......................189
Exhibit 102......................191
Exhibit 103......................192
Exhibit 104......................193

Exhibit 105......................195
Exhibit 106......................197
Exhibit 107......................198
Exhibit 108......................199
Exhibit 109......................201
Exhibit 110......................202
Exhibit 111......................203
Exhibit 112......................204
Exhibit 113......................205
Exhibit 114......................206
Exhibit 115......................207
Exhibit 116......................208
Exhibit 117......................209
Exhibit 118......................210
Exhibit 119......................211
Exhibit 120......................212
Exhibit 121......................213
Exhibit 122......................214
Exhibit 123......................215
Exhibit 124......................216

ANGLEA ROBINSON

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 02/08/18 | 2604 | ANGELA ROBINSON | 105,828.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/15/18 | 2991 | ANGELA ROBINSON | 126,807.53 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/07/19 | 22670 | ANGELA ROBINSON | 114,488.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/21/19 | 23501 | ANGIE ROBINSON | 115,365.68 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/22/19 | 24468 | ANGELA ROBINSON | 116,082.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/20/20 | 25389 | ANGIE ROBINSON | 141,898.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/18/20 | 26547 | ANGIE ROBINSON | 137,400.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/15/20 | 26867 | ANGIE ROBINSON | 134,033.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/04/21 | 28298 | ANGELA ROBINSON | 163,698.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/14/21 | 29040 | ANGIE ROBINSON | 136,146.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/01/21 | 29661 | ANGIE ROBINSON | 133,162.25 |
| McClain Farms | Mechanics Bank | 3070 | 12/24/21 | 1507 | ANGIE ROBINSON | 129,416.07 |
| McClain Farms | Mechanics Bank | 3070 | 04/19/22 | 2358 | ANGIE ROBINSON | 131,978.22 |
| McClain Farms | Mechanics Bank | 3070 | 07/26/22 | 2857 | ANGELA ROBINSON | 133,476.13 |
| McClain Farms | Mechanics Bank | 3070 | 09/29/22 | 3426 | ANGIE ROBINSON | 137,296.47 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4555 | ANGELA ROBINSON | 217,594.19 |
| **Subtotal** | | | | | | **2,174,673.78** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7139 | ANGIE ROBINSON | 223,057.46 |
| **Subtotal** | | | | | | **223,057.46** |
| | | | | | | |
| **Total** | | | | | | **2,397,731.24** |

TERRY AND BECKY ROBINSON

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 02/08/18 | 2603 | TERRY BO ROBINSON | 222,233.79 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/06/18 | 2668 | BO & BECKY ROBINSON | 50,077.56 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/26/18 | 2750 | BO ROBINSON | 131,474.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/05/18 | 21179 | BO ROBINSON | 334,852.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/05/18 | 21180 | BO ROBINSON | 379,598.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/13/18 | 3091 | BO ROBINSON | 228,858.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/13/18 | 3159 | BO ROBINSON | 12,134.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/27/18 | 21511 | BO ROBINSON | 129,287.68 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/06/18 | 21582 | BO ROBINSON | 10,981.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/10/18 | 21774 | BO ROBINSON | 40,872.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/10/18 | 21776 | BO ROBINSON | 129,218.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/10/18 | 21775 | BO ROBINSON | 394,408.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/29/19 | 22965 | BO ROBINSON | 204,493.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/29/19 | 22966 | BO ROBINSON | 460,679.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/28/19 | 23453 | BO ROBINSON | 511,506.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/18/19 | 24816 | TERRY ROBINSON | 45,030.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/16/19 | 25109 | BO & BECKY ROBINSON | 14,003.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/31/20 | 25753 | TERRY ROBINSON | 502,790.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/15/20 | 26180 | TERRY ROBINSON | 283,694.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/05/20 | 27628 | TERRY ROBINSON - 2B FARMS | 36,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/10/20 | 27992 | TERRY MAX ROBINSON | 83,085.04 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/10/20 | 27993 | TERRY ROBINSON | 609,692.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/21/20 | 27995 | TERRY ROBINSON | 30,811.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/06/21 | 29299 | BO ROBINSON | 1,178,693.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/13/21 | 29300 | BO ROBINSON | 1,172,385.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/13/21 | 29301 | BO ROBINSON | 1,359,695.99 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/22 | 1699 | TERRY BO ROBINSON - 2B FARMS | 1,096,547.04 |
| **Total** | | | | | | **9,653,108.15** |

App p. 2

2B FARMS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 01/23/18 | 2546 | 2B FARMS | 301,541.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/01/18 | 2583 | 2B FARMS | 369,464.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/27/18 | 2649 | 2B FARMS | 288,151.39 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/20/18 | 2728 | 2B FARMS | 413,467.09 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/12/18 | 2827 | 2B FARMS | 88,570.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/25/18 | 2857 | 2B FARMS | 367,253.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/01/18 | 2878 | 2B FARMS | 276,379.11 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/08/18 | 21217 | 2B FARMS | 245,101.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/18/18 | 2996 | 2B FARMS | 265,860.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/02/18 | 3043 | 2B FARMS | 150,445.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/25/18 | 2997 | 2B FARMS | 237,746.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/17/18 | 21897 | 2B FARMS | 404,977.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/23/18 | 21926 | 2B FARMS | 503,004.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/08/18 | 22042 | 2B FARMS | 307,981.90 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/18 | 22180 | 2B FARMS | 18,901.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/18 | 22179 | 2B FARMS | 237,239.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/21/18 | 22280 | 2B FARMS | 128,206.25 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/03/19 | 22304 | 2B FARMS | 199,339.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/22/19 | 22548 | 2B FARMS | 339,257.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/22/19 | 22549 | 2B FARMS | 370,862.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/30/19 | 22473 | 2B FARMS | 394,302.58 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/01/19 | 22634 | 2B FARMS | 498,427.75 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/20/19 | 22635 | 2B FARMS | 412,703.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/12/19 | 22636 | 2B FARMS | 171,763.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/15/19 | 22924 | 2B FARMS | 14,401.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/11/19 | 23050 | 2B FARMS | 6,609.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/11/19 | 22743 | 2B FARMS | 131,524.28 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/20/19 | 23051 | 2B FARMS | 698,022.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/28/19 | 23297 | 2B FARMS | 100,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/28/19 | 23298 | 2B FARMS | 736,163.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/03/19 | 23296 | 2B FARMS | 509,466.80 |

App p. 3

2B FARMS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 06/21/19 | 23503 | 2B FARMS | 6,400.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/26/19 | 23452 | 2B FARMS | 429,090.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/01/19 | 23593 | 2B FARMS | 18,740.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/26/19 | 23589 | 2B FARMS | 142,460.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/29/19 | 23590 | 2B FARMS | 111,627.28 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/27/19 | 23592 | 2B FARMS | 37,724.32 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/29/19 | 23591 | 2B FARMS | 134,229.32 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/30/19 | 24330 | 2B FARMS | 468,146.85 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/15/19 | 24331 | 2B FARMS | 28,662.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/17/19 | 24332 | 2B FARMS | 832,768.51 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/22/19 | 24469 | 2B FARMS | 488,769.43 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/04/19 | 5285 | 2B FARMS | 88,694.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/05/19 | 24471 | 2B FARMS | 62,634.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/18/19 | 24814 | 2B FARMS | 13,992.32 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/18/19 | 5286 | 2B FARMS | 81,429.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/18/19 | 24470 | 2B FARMS | 419,359.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/11/19 | 24815 | 2B FARMS | 148,453.42 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/13/19 | 5352 | 2B FARMS | 6,900.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/23/19 | 25108 | 2B FARMS | 692,620.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/27/19 | 25224 | 2B FARMS | 252,701.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/31/19 | 25107 | 2B FARMS | 756,124.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/03/20 | 25227 | 2B FARMS | 40,042.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/14/20 | 25392 | 2B FARMS | 247,539.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/22/20 | 25391 | 2B FARMS | 268,945.11 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/24/20 | 25390 | 2B FARMS | 407,683.18 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/27/20 | 25750 | 2B FARMS | 66,547.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/26/20 | 25751 | 2B FARMS | 510,701.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/07/20 | 25752 | 2B FARMS | 469,212.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/14/20 | 26089 | 2B FARMS | 36,386.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/14/20 | 26086 | 2B FARMS | 455,710.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/23/20 | 26088 | 2B FARMS | 406,212.89 |

App p. 4

2B FARMS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 05/01/20 | 26178 | 2B FARMS | 95,670.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/01/20 | 26179 | 2B FARMS | 506,037.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/22/20 | 26177 | 2B FARMS | 402,602.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/04/20 | 26181 | 2B FARMS | 159,394.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/03/20 | 26548 | 2B FARMS | 514,333.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/16/20 | 26550 | 2B FARMS | 338,304.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/23/20 | 26549 | 2B FARMS | 498,185.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/31/20 | 26864 | 2B FARMS | 517,467.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/12/20 | 26869 | 2B FARMS | 664,393.25 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/14/20 | 26868 | 2B FARMS | 500,281.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/28/20 | 26865 | 2B FARMS | 274,724.33 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/15/20 | 26866 | 2B FARMS | 507,675.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/04/20 | 27632 | 2B FARMS | 349,779.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/05/20 | 27629 | 2B FARMS | 464,744.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/05/20 | 27628 | TERRY ROBINSON - 2B FARMS | 36,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/27/20 | 27630 | 2B FARMS | 885,532.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/10/20 | 27991 | 2B FARMS | 469,416.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/21/20 | 27994 | 2B FARMS | 531,612.27 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/20/21 | 27996 | 2B FARMS | 621,143.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/03/21 | 28297 | 2B FARMS | 298,270.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/11/21 | 28299 | 2B FARMS | 1,293,314.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/19/21 | 28300 | 2B FARMS | 993,920.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/01/21 | 28301 | 2B FARMS | 659,928.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/05/21 | 28302 | 2B FARMS | 617,993.18 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/10/21 | 27631 | 2B FARMS | 524,078.10 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/18/21 | 28554 | 2B FARMS | 431,013.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/29/21 | 28555 | 2B FARMS | 745,335.42 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/12/21 | 28556 | 2B FARMS | 330,200.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/18/21 | 28557 | 2B FARMS | 1,120,603.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/01/21 | 29038 | 2B FARMS | 506,837.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/14/21 | 29039 | 2B FARMS | 293,119.02 |

App p. 5

2B FARMS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 06/17/21 | 29041 | 2B FARMS | 298,086.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/23/21 | 29296 | 2B FARMS | 961,635.88 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/30/21 | 29297 | 2B FARMS | 899,571.90 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/13/21 | 29298 | 2B FARMS | 210,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/18/21 | 25659 | 2B FARMS | 1,227,310.69 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/19/21 | 29660 | 2B FARMS | 7,652.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/01/21 | 29663 | 2B FARMS | 216,173.58 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/13/21 | 29664 | 2B FARMS | 624,514.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/17/21 | 29662 | 2B FARMS | 280,348.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/23/21 | 29946 | 2B FARMS | 408,139.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/21 | 29948 | 2B FARMS | 433,620.94 |
| McClain Farms | Mechanics Bank | 3070 | 12/22/21 | 1505 | 2B FARMS | 801,396.93 |
| McClain Farms | Mechanics Bank | 3070 | 12/22/21 | 1506 | 2B FARMS | 899,438.40 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/21 | 1508 | 2B FARMS | 422,143.57 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/22 | 1697 | 2B FARMS | 1,091,005.49 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/22 | 1699 | TERRY BO ROBINSON - 2B FARMS | 1,096,547.04 |
| McClain Farms | Mechanics Bank | 3070 | 01/21/22 | 1700 | 2B FARMS | 425,850.72 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/22 | 1701 | 2B FARMS | 14,835.82 |
| McClain Farms | Mechanics Bank | 3070 | 02/16/22 | 1963 | 2B FARMS | 721,500.52 |
| McClain Farms | Mechanics Bank | 3070 | 02/17/22 | 1964 | 2B FARMS | 897,860.27 |
| McClain Farms | Mechanics Bank | 3070 | 02/22/22 | 1965 | 2B FARMS | 798,371.59 |
| McClain Farms | Mechanics Bank | 3070 | 02/24/22 | 1966 | 2B FARMS | 912,724.25 |
| McClain Farms | Mechanics Bank | 3070 | 02/28/22 | 1967 | 2B FARMS | 421,380.85 |
| McClain Farms | Mechanics Bank | 3070 | 03/07/22 | 2097 | 2B FARMS | 549,921.93 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/22 | 2098 | 2B FARMS | 211,462.55 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/22 | 2099 | 2B FARMS | 250,016.75 |
| McClain Farms | Mechanics Bank | 3070 | 04/05/22 | 2100 | 2B FARMS | 1,397,378.32 |
| McClain Farms | Mechanics Bank | 3070 | 04/11/22 | 2101 | 2B FARMS | 1,368,794.21 |
| McClain Farms | Mechanics Bank | 3070 | 04/13/22 | 2357 | 2B FARMS | 567,477.91 |
| McClain Farms | Mechanics Bank | 3070 | 04/19/22 | 2359 | 2B FARMS | 427,249.98 |
| McClain Farms | Mechanics Bank | 3070 | 04/22/22 | 2360 | 2B FARMS | 577,355.47 |

2B FARMS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 05/05/22 | 2361 | 2B FARMS | 791,432.35 |
| McClain Farms | Mechanics Bank | 3070 | 05/10/22 | 2494 | 2B FARMS | 1,133,086.57 |
| McClain Farms | Mechanics Bank | 3070 | 05/12/22 | 2495 | 2B FARMS | 746,640.18 |
| McClain Farms | Mechanics Bank | 3070 | 05/13/22 | 2496 | 2B FARMS | 987,250.31 |
| McClain Farms | Mechanics Bank | 3070 | 05/26/22 | 2497 | 2B FARMS | 784,660.21 |
| McClain Farms | Mechanics Bank | 3070 | 05/27/22 | 2498 | 2B FARMS | 737,724.65 |
| McClain Farms | Mechanics Bank | 3070 | 05/31/22 | 2499 | 2B FARMS | 593,210.86 |
| McClain Farms | Mechanics Bank | 3070 | 06/01/22 | 2500 | 2B FARMS | 346,733.03 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/03/22 | 4425 | 2B FARMS | 1,171,792.09 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/06/22 | 4426 | 2B FARMS | 1,377,913.76 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/07/22 | 4427 | 2B FARMS | 1,081,498.32 |
| McClain Farms | Mechanics Bank | 3070 | 06/08/22 | 2662 | 2B FARMS | 1,159,436.39 |
| McClain Farms | Mechanics Bank | 3070 | 06/15/22 | 2663 | 2B FARMS | 1,382,699.89 |
| McClain Farms | Mechanics Bank | 3070 | 06/17/22 | 2664 | 2B FARMS | 700,723.04 |
| McClain Farms | Mechanics Bank | 3070 | 06/21/22 | 2665 | 2B FARMS | 1,547,831.24 |
| McClain Farms | Mechanics Bank | 3070 | 06/23/22 | 2667 | 2B FARMS | 1,162,917.06 |
| McClain Farms | Mechanics Bank | 3070 | 06/23/22 | 2666 | 2B FARMS | 1,381,561.25 |
| McClain Farms | Mechanics Bank | 3070 | 06/24/22 | 2668 | 2B FARMS | 1,083,488.39 |
| McClain Farms | Mechanics Bank | 3070 | 07/01/22 | 2669 | 2B FARMS | 780,928.71 |
| McClain Farms | Mechanics Bank | 3070 | 07/11/22 | 2670 | 2B FARMS | 428,699.90 |
| McClain Farms | Mechanics Bank | 3070 | 07/13/22 | 2671 | 2B FARMS | 966,982.85 |
| McClain Farms | Mechanics Bank | 3070 | 07/20/22 | 2854 | 2B FARMS | 972,138.27 |
| McClain Farms | Mechanics Bank | 3070 | 07/22/22 | 2855 | 2B FARMS | 1,290,359.94 |
| McClain Farms | Mechanics Bank | 3070 | 07/25/22 | 2856 | 2B FARMS | 1,420,422.62 |
| McClain Farms | Mechanics Bank | 3070 | 07/26/22 | 2858 | 2B FARMS | 575,862.05 |
| McClain Farms | Mechanics Bank | 3070 | 07/27/22 | 2859 | 2B FARMS | 1,491,914.73 |
| McClain Farms | Mechanics Bank | 3070 | 08/09/22 | 2860 | 2B FARMS | 258,188.13 |
| McClain Farms | Mechanics Bank | 3070 | 08/24/22 | 2861 | 2B FARMS | 142,806.80 |
| McClain Farms | Mechanics Bank | 3070 | 09/02/22 | 2862 | 2B FARMS | 1,265,448.64 |
| McClain Farms | Mechanics Bank | 3070 | 09/06/22 | 2863 | 2B FARMS | 1,335,119.16 |
| McClain Farms | Mechanics Bank | 3070 | 09/08/22 | 3326 | 2B FARMS | 1,535,681.58 |

2B FARMS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 09/09/22 | 3327 | 2B FARMS | 1,519,848.17 |
| McClain Farms | Mechanics Bank | 3070 | 09/16/22 | 3328 | 2B FARMS | 8,307.36 |
| McClain Farms | Mechanics Bank | 3070 | 09/16/22 | 3329 | 2B FARMS | 1,052,732.18 |
| McClain Farms | Mechanics Bank | 3070 | 09/19/22 | 3330 | 2B FARMS | 1,516,990.05 |
| McClain Farms | Mechanics Bank | 3070 | 09/21/22 | 3423 | 2B FARMS | 1,395,573.07 |
| McClain Farms | Mechanics Bank | 3070 | 09/26/22 | 3424 | 2B FARMS | 519,253.10 |
| McClain Farms | Mechanics Bank | 3070 | 09/29/22 | 3425 | 2B FARMS | 536,370.11 |
| McClain Farms | Mechanics Bank | 3070 | 09/30/22 | 3427 | 2B FARMS | 2,068,736.78 |
| McClain Farms | Mechanics Bank | 3070 | 10/14/22 | 3428 | 2B FARMS | 2,296,430.39 |
| McClain Farms | Mechanics Bank | 3070 | 10/28/22 | 3736 | 2B FARMS | 92,125.28 |
| McClain Farms | Mechanics Bank | 3070 | 11/02/22 | 3737 | 2B FARMS | 1,495,687.15 |
| McClain Farms | Mechanics Bank | 3070 | 11/07/22 | 3738 | 2B FARMS | 1,426,879.33 |
| McClain Farms | Mechanics Bank | 3070 | 11/09/22 | 3739 | 2B FARMS | 1,132,256.36 |
| McClain Farms | Mechanics Bank | 3070 | 11/10/22 | 3740 | 2B FARMS | 624,438.89 |
| McClain Farms | Mechanics Bank | 3070 | 11/17/22 | 3741 | 2B FARMS | 1,492,566.51 |
| McClain Farms | Mechanics Bank | 3070 | 11/21/22 | 3742 | 2B FARMS | 1,088,239.13 |
| McClain Farms | Mechanics Bank | 3070 | 11/25/22 | 4069 | 2B FARMS | 1,468,259.44 |
| McClain Farms | Mechanics Bank | 3070 | 11/29/22 | 4070 | 2B FARMS | 1,492,068.95 |
| McClain Farms | Mechanics Bank | 3070 | 11/30/22 | 4071 | 2B FARMS | 1,499,337.78 |
| McClain Farms | Mechanics Bank | 3070 | 12/01/22 | 4072 | 2B FARMS | 1,499,337.78 |
| McClain Farms | Mechanics Bank | 3070 | 12/02/22 | 4073 | 2B FARMS | 1,696,268.23 |
| McClain Farms | Mechanics Bank | 3070 | 12/05/22 | 4074 | 2B FARMS | 2,961,520.76 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/22 | 4075 | 2B FARMS | 1,551,332.82 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/07/22 | 6367 | 2B FARMS | 1,866,607.64 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/08/22 | 6368 | 2B FARMS | 1,955,109.43 |
| McClain Farms | Mechanics Bank | 3070 | 12/12/22 | 4171 | 2B FARMS | 2,052,794.76 |
| McClain Farms | Mechanics Bank | 3070 | 12/13/22 | 4172 | 2B FARMS | 1,351,679.02 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4174 | 2B FARMS | 1,460,034.61 |
| McClain Farms | Mechanics Bank | 3070 | 12/15/22 | 4175 | 2B FARMS | 711,962.55 |
| McClain Farms | Mechanics Bank | 3070 | 12/16/22 | 4176 | 2B FARMS | 1,404,594.27 |
| McClain Farms | Mechanics Bank | 3070 | 12/19/22 | 4177 | 2B FARMS | 1,506,722.51 |

App p. 8

2B FARMS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 12/20/22 | 4178 | 2B FARMS | 1,047,500.73 |
| McClain Farms | Mechanics Bank | 3070 | 12/21/22 | 4179 | 2B FARMS | 917,581.19 |
| McClain Farms | Mechanics Bank | 3070 | 12/23/22 | 4180 | 2B FARMS | 1,605,565.94 |
| McClain Farms | Mechanics Bank | 3070 | 12/27/22 | 4255 | 2B FARMS | 1,512,582.60 |
| McClain Farms | Mechanics Bank | 3070 | 12/28/22 | 4256 | 2B FARMS | 1,366,702.00 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/22 | 4257 | 2B FARMS | 1,143,938.18 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4258 | 2B FARMS | 1,348,813.07 |
| McClain Farms | Mechanics Bank | 3070 | 01/03/23 | 4259 | 2B FARMS | 1,482,798.49 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4260 | 2B FARMS | 1,494,867.25 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/23 | 4261 | 2B FARMS | 1,484,312.50 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4262 | 2B FARMS | 1,489,800.51 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4263 | 2B FARMS | 1,537,184.04 |
| McClain Farms | Mechanics Bank | 3070 | 01/10/23 | 4264 | 2B FARMS | 1,484,851.42 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4265 | 2B FARMS | 1,363,653.43 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4551 | 2B FARMS | 1,537,779.47 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/23 | 4552 | 2B FARMS | 1,483,325.84 |
| McClain Farms | Mechanics Bank | 3070 | 01/17/23 | 4553 | 2B FARMS | 1,493,325.12 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4554 | 2B FARMS | 1,540,395.78 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4556 | 2B FARMS | 1,484,177.88 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4557 | 2B FARMS | 1,493,105.54 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4692 | 2B FARMS | 1,492,120.95 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4693 | 2B FARMS | 1,483,715.41 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4694 | 2B FARMS | 1,493,117.86 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4696 | 2B FARMS | 1,541,023.59 |
| **Subtotal** | | | | | | **160,590,783.96** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 01/30/23 | 4697 | 2B FARMS | 1,484,703.12 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4698 | 2B FARMS | 1,492,354.34 |
| McClain Farms | Mechanics Bank | 3070 | 02/01/23 | 4699 | 2B FARMS | 1,492,304.83 |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4700 | 2B FARMS | 1,487,576.52 |

App p. 9

2B FARMS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4701 | 2B FARMS | 1,492,107.82 |
| McClain Farms | Mechanics Bank | 3070 | 02/06/23 | 4702 | 2B FARMS | 1,762,015.42 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/08/23 | 4812 | 2B FARMS | 2,638,126.41 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/09/23 | 4813 | 2B FARMS | 2,548,626.23 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 4957 | 2B FARMS | 2,530,585.59 |
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 4958 | 2B FARMS | 2,543,047.91 |
| McClain Farms | Mechanics Bank | 3070 | 02/14/23 | 4959 | 2B FARMS | 2,554,383.55 |
| McClain Farms | Mechanics Bank | 3070 | 02/15/23 | 4960 | 2B FARMS | 2,540,819.72 |
| McClain Farms | Mechanics Bank | 3070 | 02/16/23 | 4961 | 2B FARMS | 2,535,932.64 |
| McClain Farms | Mechanics Bank | 3070 | 02/17/23 | 4962 | 2B FARMS | 1,506,494.83 |
| McClain Farms | Mechanics Bank | 3070 | 02/21/23 | 4963 | 2B FARMS | 3,857,157.02 |
| McClain Farms | Mechanics Bank | 3070 | 02/22/23 | 4964 | 2B FARMS | 2,566,109.62 |
| McClain Farms | Mechanics Bank | 3070 | 02/23/23 | 4965 | 2B FARMS | 2,526,619.57 |
| McClain Farms | Mechanics Bank | 3070 | 02/24/23 | 4966 | 2B FARMS | 2,561,065.97 |
| McClain Farms | Mechanics Bank | 3070 | 02/27/23 | 4967 | 2B FARMS | 2,536,427.54 |
| McClain Farms | Mechanics Bank | 3070 | 02/28/23 | 4968 | 2B FARMS | 2,556,805.41 |
| McClain Farms | Mechanics Bank | 3070 | 03/01/23 | 5023 | 2B FARMS | 782,855.43 |
| McClain Farms | Mechanics Bank | 3070 | 03/01/23 | 5022 | 2B FARMS | 2,533,391.23 |
| McClain Farms | Mechanics Bank | 3070 | 03/02/23 | 5025 | 2B FARMS | 1,588,776.01 |
| McClain Farms | Mechanics Bank | 3070 | 03/02/23 | 5024 | 2B FARMS | 2,558,413.28 |
| McClain Farms | Mechanics Bank | 3070 | 03/03/23 | 5026 | 2B FARMS | 2,545,098.65 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6651 | 2B FARMS | 3,498,661.35 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/07/23 | 6652 | 2B FARMS | 3,096,556.56 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6653 | 2B FARMS | 2,556,463.59 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/09/23 | 6654 | 2B FARMS | 2,556,028.89 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/10/23 | 6655 | 2B FARMS | 2,543,529.15 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/13/23 | 6656 | 2B FARMS | 2,548,546.40 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7134 | 2B FARMS | 2,561,487.65 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7135 | 2B FARMS | 891,922.29 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7136 | 2B FARMS | 875,670.12 |
| McClain Farms | Mechanics Bank | 3070 | 03/20/23 | 7137 | 2B FARMS | 2,227,090.01 |

2B FARMS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7138 | 2B FARMS | 1,530,192.73 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7140 | 2B FARMS | 2,543,187.36 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7141 | 2B FARMS | 2,549,504.33 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7142 | 2B FARMS | 2,458,266.67 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7143 | 2B FARMS | 2,530,044.60 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7322 | 2B FARMS | 2,473,605.10 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7323 | 2B FARMS | 2,533,167.22 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7324 | 2B FARMS | 2,556,692.05 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7325 | 2B FARMS | 1,498,203.86 |
| McClain Farms | Mechanics Bank | 3070 | 04/03/23 | 7326 | 2B FARMS | 2,552,476.08 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7327 | 2B FARMS | 2,551,704.09 |
| **Subtotal** | | | | | | **104,354,798.76** |
| **Total** | | | | | | **264,945,582.72** |

App p. 11

ARNOLD BRAUN AND ARNOLD BRAUN TRUST

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 03/07/18 | 20907 | ARNOLD BRAUN | 188,133.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/11/18 | 2831 | ARNOLD BRAUN | 107,816.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/18/18 | 21372 | ARNOLD BRAUN | 199,510.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/05/18 | 21751 | ARNOLD BRAUN | 39.39 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/28/18 | 22186 | ARNOLD BRAUN | 213,983.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/14/18 | 22273 | ARNOLD BRAUN | 116,379.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/09/19 | 21982 | ARNOLD BRAUN | 124,507.30 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/09/19 | 23091 | ARNOLD BRAUN | 228,944.71 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/14/19 | 24002 | ARNOLD BRAUN | 133,068.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/14/19 | 24003 | ARNOLD BRAUN | 245,457.02 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/30/19 | 25287 | ARNOLD BRAUN | 142,466.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/30/19 | 25288 | ARNOLD BRAUN | 262,736.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/05/20 | 26244 | ARNOLD BRAUN | 142,682.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/05/20 | 26245 | ARNOLD BRAUN | 263,272.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/25/20 | 27134 | ARNOLD BRAUN | 152,571.56 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/25/20 | 27133 | ARNOLD BRAUN | 281,500.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/05/21 | 28176 | ARNOLD BRAUN | 163,295.46 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/05/21 | 28175 | ARNOLD BRAUN | 301,952.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/23/21 | 28877 | ARNOLD BRAUN | 174,900.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/23/21 | 28876 | ARNOLD BRAUN | 323,414.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/27/21 | 29773 | ARNOLD BRAUN | 187,470.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/27/21 | 29774 | ARNOLD BRAUN | 346,180.50 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/22 | 1691 | ARNOLD BRAUN | 183,557.21 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/22 | 1690 | ARNOLD BRAUN | 339,261.03 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/22 | 1721 | ARNOLD BRAUN | 12,165.04 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/09/22 | 4294 | ARNOLD BRAUN | 194,212.81 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/09/22 | 4295 | ARNOLD BRAUN | 359,602.68 |
| McClain Farms | Mechanics Bank | 3070 | 06/30/22 | 2848 | ARNOLD BRAUN | 198,248.86 |
| McClain Farms | Mechanics Bank | 3070 | 06/30/22 | 2847 | ARNOLD BRAUN | 363,821.61 |
| McClain Farms | Mechanics Bank | 3070 | 11/01/22 | 3867 | ARNOLD BRAUN | 199,051.76 |
| McClain Farms | Mechanics Bank | 3070 | 11/01/22 | 3868 | ARNOLD BRAUN | 364,674.67 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4766 | ARNOLD BRAUN TRUST | 195,450.79 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4767 | ARNOLD BRAUN TRUST | 357,604.22 |
| **Subtotal** | | | | | | **7,067,933.92** |

App p. 12

ARNOLD BRAUN AND ARNOLD BRAUN TRUST

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6495 | ARNOLD BRAUN TRUST | 190,094.06 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6494 | ARNOLD BRAUN TRUST | 347,222.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6738 | ARNOLD BRAUN TRUST | 189,546.03 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6737 | ARNOLD BRAUN TRUST | 345,697.98 |
| **Subtotal** | | | | | | **1,072,560.07** |
| | | | | | | |
| **Total** | | | | | | **8,140,493.99** |

ROBERT BRAUN

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 01/10/18 | 2523 | ROBERT BRAUN | 107,738.89 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/06/18 | 20908 | ROBERT BRAUN | 107,977.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/05/18 | 21203 | ROBERT BRAUN | 108,321.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/17/18 | 21371 | ROBERT BRAUN | 108,423.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/26/18 | 21752 | ROBERT BRAUN | 92.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/27/18 | 22185 | ROBERT BRAUN | 109,046.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/11/18 | 22274 | ROBERT BRAUN | 116,419.77 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/09/19 | 23089 | ROBERT BRAUN | 108,615.21 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/09/19 | 21983 | ROBERT BRAUN | 161,029.24 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/14/19 | 24000 | ROBERT BRAUN | 109,221.11 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/14/19 | 24001 | ROBERT BRAUN | 161,058.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/30/19 | 25286 | ROBERT BRAUN | 109,096.87 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/30/19 | 25285 | ROBERT BRAUN | 161,105.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/05/20 | 26248 | ROBERT BRAUN | 109,180.47 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/05/20 | 26247 | ROBERT BRAUN | 161,627.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/25/20 | WIRE | ROB BRAUN | 49,183.75 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/25/20 | 27136 | ROBERT BRAUN | 108,999.89 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/25/20 | 27135 | ROBERT BRAUN | 161,752.56 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/05/21 | 28173 | ROBERT BRAUN | 109,690.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/05/21 | 28174 | ROBERT BRAUN | 162,449.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/22/21 | 28879 | ROBERT BRAUN | 109,856.25 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/22/21 | 28878 | ROBERT BRAUN | 162,111.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/27/21 | 29771 | ROBERT BRAUN | 110,370.68 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/27/21 | 29772 | ROBERT BRAUN | 162,179.47 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/22 | 1693 | ROBERT BRAUN | 108,273.25 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/22 | 1692 | ROBERT BRAUN | 158,901.71 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/22 | 1722 | ROBERT BRAUN | 6,279.15 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/09/22 | 4296 | ROBERT BRAUN | 109,890.43 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/09/22 | 4297 | ROBERT BRAUN | 160,204.20 |
| McClain Farms | Mechanics Bank | 3070 | 06/29/22 | 2845 | ROBERT BRAUN | 111,642.32 |
| McClain Farms | Mechanics Bank | 3070 | 06/29/22 | 2846 | ROBERT BRAUN | 162,368.73 |
| McClain Farms | Mechanics Bank | 3070 | 11/01/22 | 3865 | ROBERT BRAUN | 161,767.14 |
| McClain Farms | Mechanics Bank | 3070 | 11/01/22 | 3866 | ROBERT BRAUN | 162,763.46 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4731 | ROBERT BRAUN | 180,385.61 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4732 | ROBERT BRAUN | 181,706.12 |
| **Subtotal** | | | | | | **4,379,729.95** |

ROBERT BRAUN

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6497 | ROBERT BRAUN | 174,945.21 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6496 | ROBERT BRAUN | 176,807.81 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/07/23 | 6739 | ROBERT BRAUN | 174,056.06 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/07/23 | 6740 | ROBERT BRAUN | 176,185.27 |
| **Subtotal** | | | | | | **701,994.35** |
| | | | | | | |
| **Total** | | | | | | **5,081,724.30** |

App p. 15

C HEART RANCH LLC

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Feed Yard | Mechanics Bank | 0197 | 08/10/21 | WIRE | C HEART RANCH LLC | 2,839,047.03 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/11/21 | WIRE | C HEART RANCH LLC | 2,287,744.64 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/12/21 | WIRE | C HEART RANCH LLC | 192,310.53 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/12/21 | WIRE | C HEART RANCH LLC | 2,747,856.25 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/13/21 | WIRE | C HEART RANCH LLC | 1,415,781.38 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/16/21 | WIRE | C HEART RANCH LLC | 4,525,594.34 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/17/21 | WIRE | C HEART RANCH LLC | 4,992,092.96 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/18/21 | WIRE | C HEART RANCH LLC | 531,783.44 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/18/21 | WIRE | C HEART RANCH LLC | 3,596,540.29 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/19/21 | WIRE | C HEART RANCH LLC | 5,164,931.78 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/20/21 | WIRE | C HEART RANCH LLC | 4,908,210.28 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/23/21 | WIRE | C HEART RANCH LLC | 5,169,796.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/07/21 | 29585 | C HEART RANCH LLC | 20,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 06/02/22 | 2315 | C HEART RANCH LLC | 25,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 09/01/22 | 2798 | C HEART RANCH LLC | 12,300.00 |
| McClain Farms | Mechanics Bank | 3070 | 09/12/22 | 2799 | C HEART RANCH LLC | 25,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 09/21/22 | 3382 | C HEART RANCH LLC | 27,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 09/28/22 | 3383 | C HEART RANCH LLC | 30,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 10/26/22 | 3384 | C HEART RANCH LLC | 13,050.00 |
| McClain Farms | Mechanics Bank | 3070 | 11/03/22 | 3717 | C HEART RANCH LLC | 25,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 11/25/22 | 3719 | C HEART RANCH LLC | 18,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 12/01/22 | 3720 | C HEART RANCH LLC | 20,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4214 | C HEART RANCH LLC | 25,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4216 | C HEART RANCH LLC | 7,335.00 |
| McClain Farms | Mechanics Bank | 3070 | 01/10/23 | 4217 | C HEART RANCH LLC | 25,000.00 |
| **Subtotal** | | | | | | **38,644,374.36** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4218 | C HEART RANCH LLC | 25,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 02/17/23 | 4970 | C HEART RANCH LLC | 30,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 02/24/23 | 4971 | C HEART RANCH LLC | 10,125.00 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 4972 | C HEART RANCH LLC | 25,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 4973 | C HEART RANCH LLC | 5,175.00 |
| **Subtotal** | | | | | | **95,300.00** |
| | | | | | | |
| **Total** | | | | | | **38,739,674.36** |

App p. 16

COLETTE LESH

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 01/16/18 | 20117 | COLETTE LESH & RCB | 107,894.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/31/18 | 20742 | COLETTE LESH & RCB | 424,672.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/29/18 | 20745 | COLETTE LESH & RCB | 105,250.30 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/13/18 | 21004 | COLETTE LESH & RCB | 121,726.77 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/17/18 | 21005 | COLETTE LESH & RCB | 297,205.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/10/18 | 21235 | COLETTE LESH & RCB | 312,007.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/13/18 | 21237 | COLETTE LESH & RCB | 107,994.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/13/18 | 21238 | COLETTE LESH & RCB | 122,224.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/17/18 | 21447 | COLETTE LESH & RCB | 316,357.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/22/18 | 21444 | COLETTE LESH & RCB | 108,105.32 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/29/18 | 21440 | COLETTE LESH & RCB | 124,480.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/17/18 | 22005 | COLETTE LESH & RCB | 304,083.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/21/18 | 22006 | COLETTE LESH & RCB | 107,407.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/07/19 | 22008 | COLETTE LESH & RCB | 462,166.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/30/19 | 22451 | COLETTE LESH & RCB | 294,549.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/15/19 | 22454 | COLETTE LESH & RCB | 105,254.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/05/19 | 22718 | COLETTE LESH & RCB | 120,310.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/15/19 | 22846 | COLETTE LESH & RCB | 300,126.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/20/20 | 27198 | JOEL & COLETTE LESH | 568,698.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/23/20 | 27200 | JOEL & COLETTE LESH | 1,393,226.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/02/20 | 27638 | JOEL & COLETTE LESH | 1,501,246.25 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/04/20 | 27633 | JOEL & COLETTE LESH | 556,920.89 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/10/20 | 27636 | JOEL & COLETTE LESH | 204,113.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/16/20 | 27765 | JOEL & COLETTE LESH | 412,142.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/18/20 | 26678 | JOEL & COLETTE LESH | 395,676.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/24/20 | 27670 | JOEL & COLETTE LESH | 930,024.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/30/20 | 27843 | JARED & COLETTE LESH | 27,182.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/01/20 | 27666 | JOEL & COLETTE LESH | 378,931.47 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/02/20 | 27669 | JARED & COLETTE LESH | 104,968.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/02/20 | 27668 | JOEL & COLETTE LESH | 354,873.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/02/20 | 27671 | JOEL & COLETTE LESH | 720,768.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/07/20 | 27842 | JOEL & COLETTE LESH | 397,652.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/11/20 | 27841 | JOEL & COLETTE LESH | 1,223,233.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/16/20 | 27768 | JOEL & COLETTE LESH | 1,148.43 |

COLETTE LESH

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 12/16/20 | 27769 | JOEL & COLETTE LESH | 1,663,651.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/28/21 | 28255 | JOEL & COLETTE LESH | 989,900.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/02/21 | 28258 | JOEL & COLETTE LESH | 814,823.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/11/21 | 28260 | JOEL & COLETTE LESH | 262,899.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/04/21 | 28102 | JOEL & COLETTE LESH | 1,846,273.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/12/21 | 28462 | JOEL & COLETTE LESH | 557,670.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/24/21 | 28467 | JOEL & COLETTE LESH | 607,514.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/29/21 | 28571 | JOEL & COLETTE LESH | 1,148,285.66 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 05/07/21 | WIRE | JOEL & COLETTE LESH | 265,316.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 05/20/21 | WIRE | JOEL & COLETTE LESH | 209,339.55 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 06/08/21 | WIRE | JOEL & COLETTE LESH | 191,255.30 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 06/14/21 | WIRE | JOEL & COLETTE LESH | 107,205.43 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 07/16/21 | WIRE | JOEL & COLETTE LESH | 134,612.36 |
| **Total** | | | | | | **21,811,373.37** |

App p. 18

JAN LESH

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 04/20/18 | 20491 | JAN LESH | 213.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/18/18 | 20495 | JAN LESH | 370,819.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/17/18 | 21453 | JAN LESH | 313,112.90 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/05/18 | 21866 | JAN LESH | 169,458.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/05/18 | 21045 | JAN LESH | 315,076.43 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/07/19 | 21051 | JAN LESH | 87,193.68 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/11/19 | 22004 | JAN LESH | 136,113.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/28/19 | 22535 | JAN LESH | 104,283.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/28/19 | 22534 | JAN LESH | 199,281.32 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/01/19 | 22540 | JAN LESH | 169,709.47 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/18/19 | 22847 | JAN LESH | 200,572.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/01/19 | 23271 | JAN LESH | 737,240.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/14/19 | 23273 | JAN LESH | 717,566.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/30/20 | 25305 | JAN LESH | 703,888.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/28/20 | 25309 | JAN LESH | 569,808.11 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/18/20 | 26686 | JAN LESH | 404,815.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/22/20 | 26687 | JAN LESH | 60,044.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/20 | 27774 | JAN LESH | 121,458.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/26/21 | 28239 | JAN LESH | 676,509.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/26/21 | 28342 | GARY & JAN LESH | 444,545.88 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/26/21 | 29541 | GARY & JAN LESH | 899,823.32 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/14/21 | 4088 | JAN LESH | 45,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/14/21 | 29542 | JAN LESH | 160,416.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/28/21 | 29543 | JAN LESH | 100,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/07/22 | 29544 | JAN LESH | 623,141.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/10/22 | 29545 | JAN LESH | 365,499.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/12/22 | 29546 | JAN LESH | 880,229.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/18/22 | 29547 | GARY & JAN LESH | 1,760,507.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/03/22 | 29238 | JAN LESH | 721,882.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/09/22 | 29538 | JAN LESH | 459,705.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/14/22 | 24720 | JAN LESH | 740,220.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/15/22 | 23279 | JAN LESH | 100,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/15/22 | 29539 | JAN LESH | 149,566.46 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/16/22 | 29187 | JAN LESH | 50,000.00 |

App p. 19

JAN LESH

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 04/13/22 | 24724 | JAN LESH | 50,000.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/24/22 | WIRE | GARY & JAN LESH | 523,467.96 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/18/22 | WIRE | GARY & JAN LESH | 40,000.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/20/22 | 4090 | JAN LESH | 100,000.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/09/22 | WIRE | GARY & JAN LESH | 359,473.08 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/15/22 | 4091 | JAN LESH | 50,000.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/10/22 | WIRE | GARY & JAN LESH | 450,000.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/30/22 | WIRE | GARY & JAN LESH | 40,880.49 |
| **Subtotal** | | | | | | **15,171,524.48** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/01/23 | WIRE | GARY & JAN LESH | 88,382.83 |
| **Subtotal** | | | | | | **88,382.83** |
| | | | | | | |
| **Total** | | | | | | **15,259,907.31** |

App p. 20

GARY LESH

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/22/18 | 20734 | GARY LESH | 42,800.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/30/18 | 20252 | GARY LESH & RCB BANK | 171,096.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/26/18 | 20930 | GARY LESH | 165,424.23 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/26/18 | 20929 | GARY LESH & RCB BANK | 168,466.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/29/18 | 20931 | GARY LESH & RCB BANK | 42,389.04 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/22/18 | 20496 | GARY LESH | 170,961.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/10/18 | 20529 | GARY LESH | 43,270.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/11/18 | 21013 | GARY LESH | 43,698.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/24/18 | 21454 | GARY LESH | 171,272.94 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/22/18 | 21861 | GARY LESH | 44,029.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/22/18 | 21862 | GARY LESH | 44,214.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/04/19 | 22543 | GARY LESH | 86,560.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/13/19 | WIRE | GARY WAYNE LESH | 263,140.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/10/19 | WIRE | GARY WAYNE LESH | 53,620.38 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/22/20 | WIRE | GARY LESH | 263,578.67 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/07/20 | WIRE | GARY LESH | 53,818.90 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/08/20 | WIRE | GARY WAYNE LESH | 89,835.78 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/09/20 | WIRE | GARY WAYNE LESH | 228,837.55 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/12/20 | WIRE | GARY WAYNE LESH | 229,859.89 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/26/21 | 28342 | GARY & JAN LESH | 444,545.88 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/19/21 | 28891 | GARY LESH TRUST | 1,837,980.09 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/18/21 | 29709 | GARY LESH | 1,005,500.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/26/21 | 29541 | GARY & JAN LESH | 899,823.32 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/18/22 | 29547 | GARY & JAN LESH | 1,760,507.13 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/24/22 | WIRE | GARY & JAN LESH | 523,467.96 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/06/22 | 4089 | GARY LESH | 100,000.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/18/22 | WIRE | GARY & JAN LESH | 40,000.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/09/22 | WIRE | GARY & JAN LESH | 359,473.08 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/10/22 | WIRE | GARY & JAN LESH | 450,000.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/30/22 | WIRE | GARY & JAN LESH | 40,880.49 |
| **Subtotal** | | | | | | **9,839,055.95** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/01/23 | WIRE | GARY & JAN LESH | 88,382.83 |
| **Subtotal** | | | | | | **88,382.83** |
| | | | | | | |
| **Total** | | | | | | **9,927,438.78** |

JARED LESH

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/22/18 | 20749 | JARED LESH | 293.56 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/22/18 | 20750 | JARED LESH | 31,456.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/22/18 | 20748 | JARED LESH | 49,450.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/10/18 | 21015 | JARED LESH | 69,764.70 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/17/18 | 20530 | JARED LESH | 2,239.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/20/18 | 20531 | JARED LESH | 306,128.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/04/18 | 21095 | JARED LESH | 23,977.32 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/16/18 | 2923 | JARED LESH | 12,022.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/19/18 | 21246 | JARED LESH | 36,487.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/08/18 | 3152 | JARED LESH | 18,473.25 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/13/18 | 21641 | JARED LESH | 10,180.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/12/18 | 21842 | JARED LESH | 575.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/12/18 | 21858 | JARED LESH | 23,839.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/11/18 | 22198 | JARED LESH | 50,076.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/03/19 | 22288 | JARED LESH | 50,563.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/29/19 | 22574 | JARED LESH | 55,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/25/19 | 23040 | JARED LESH | 38,275.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/15/19 | 23203 | JARED LESH | 10,613.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/27/19 | 23438 | JARED LESH | 415.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/28/19 | 23439 | JARED LESH | 49,785.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/30/19 | 23678 | JARED LESH | 49,562.89 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/13/19 | 25053 | JARED LESH | 9,477.71 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/21/20 | 25364 | JARED LESH | 23,836.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/05/20 | 25568 | JARED LESH | 29,575.53 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/14/20 | 23677 | JARED LESH | 80,768.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/08/20 | 26035 | JARED LESH | 49,733.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/12/20 | 26275 | JARED LESH | 50,019.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/23/20 | 26559 | JARED LESH | 400.53 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/09/20 | 12068 | JARED LESH | 2,567.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/21/20 | 26792 | JARED LESH | 30,760.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/06/20 | 25635 | JARED LESH | 55,121.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/03/20 | 26793 | JARED LESH | 25,598.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/30/20 | 27843 | JARED & COLETTE LESH | 27,182.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/02/20 | 27669 | JARED & COLETTE LESH | 104,968.57 |

JARED LESH

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 12/09/20 | 27877 | JARED LESH & ANB | 235,352.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/10/21 | 26794 | JARED LESH | 69,916.10 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/09/21 | 26795 | JARED LESH | 21,171.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/17/21 | 28558 | JARED LESH | 33,943.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/12/21 | 28682 | JARED LESH & ANB | 235,863.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/15/21 | 28559 | JARED LESH | 124,465.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/12/21 | 28560 | JARED LESH | 54,914.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/25/21 | 29704 | JARED LESH & ANB | 236,180.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/01/21 | 28561 | JARED LESH | 197,142.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/14/21 | 29846 | JARED LESH & ANB | 374,498.35 |
| McClain Farms | Mechanics Bank | 3070 | 12/07/21 | 1035 | JARED LESH | 90,270.88 |
| McClain Farms | Mechanics Bank | 3070 | 12/23/21 | 1195 | JARED LESH & ANB | 236,077.00 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/22 | 1707 | JARED LESH & ANB | 374,527.35 |
| McClain Farms | Mechanics Bank | 3070 | 02/16/22 | 1036 | JARED LESH | 24,984.71 |
| McClain Farms | Mechanics Bank | 3070 | 03/02/22 | 2049 | JARED LESH & ANB | 593,688.93 |
| McClain Farms | Mechanics Bank | 3070 | 03/11/22 | 1037 | JARED LESH | 78,400.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/31/22 | 28562 | JARED LESH | 25,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 04/12/22 | 1038 | JARED LESH | 55,230.84 |
| McClain Farms | Mechanics Bank | 3070 | 06/22/22 | 2560 | JARED LESH & ANB | 613,780.87 |
| McClain Farms | Mechanics Bank | 3070 | 07/06/22 | 1039 | JARED LESH | 50,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 08/12/22 | 2938 | JARED LESH | 50,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 10/11/22 | 3450 | JARED LESH & ANB | 612,664.25 |
| McClain Farms | Mechanics Bank | 3070 | 10/20/22 | 2940 | JARED LESH | 315,663.50 |
| McClain Farms | Mechanics Bank | 3070 | 11/14/22 | 2941 | JARED LESH | 159,221.02 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 3975 | JARED LESH & ANB | 591,582.64 |
| McClain Farms | Mechanics Bank | 3070 | 12/13/22 | 2942 | JARED LESH | 50,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4317 | JARED LESH | 120,940.21 |
| **Subtotal** | | | | | | **7,004,669.05** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/14/23 | 2943 | JARED LESH | 45,676.96 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6552 | JARED LESH & ANB | 606,032.72 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/07/23 | 6751 | JARED LESH & ANB | 581,838.61 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/23 | 4318 | JARED LESH | 150,000.00 |

App p. 23

JARED LESH

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 4319 | JARED LESH | 29,446.50 |
| **Subtotal** | | | | | | **1,412,994.79** |
| **Total** | | | | | | **8,417,663.84** |

LESH TRUCKING

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 12/20/18 | 21046 | LESH TRUCKING | 30,840.30 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/11/19 | 22833 | LESH TRUCKING | 11,156.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/04/19 | 22837 | LESH TRUCKING | 8,971.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/16/19 | 22848 | LESH TRUCKING | 10,418.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/24/19 | 23054 | LESH TRUCKING | 5,644.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/04/19 | 23056 | LESH TRUCKING | 13,417.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/05/19 | 23058 | LESH TRUCKING | 14,040.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/22/19 | 23059 | LESH TRUCKING | 11,404.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/01/19 | 23061 | LESH TRUCKING | 11,239.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/29/19 | 23274 | LESH TRUCKING | 8,481.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/26/20 | 25307 | LESH TRUCKING | 6,781.70 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/13/20 | 25308 | LESH TRUCKING | 4,095.30 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/22/20 | 25313 | LESH TRUCKING | 8,020.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/05/20 | 25314 | LESH TRUCKING | 20,131.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/04/20 | 26680 | LESH TRUCKING | 13,795.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/15/20 | 26263 | LESH TRUCKING | 19,756.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/30/20 | 26264 | LESH TRUCKING | 15,960.10 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/14/20 | 26265 | LESH TRUCKING | 5,846.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/12/20 | 26266 | LESH TRUCKING | 16,596.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/09/20 | 26269 | LESH TRUCKING | 17,483.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/07/21 | 27928 | LESH TRUCKING | 6,022.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/03/21 | 27934 | LESH TRUCKING | 25,974.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/08/21 | 27936 | LESH TRUCKING | 14,811.70 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/15/21 | 27937 | LESH TRUCKING | 18,808.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/02/21 | 28337 | LESH TRUCKING | 13,716.70 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/12/21 | 28338 | LESH TRUCKING | 19,896.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/04/21 | 29183 | LESH TRUCKING | 6,956.60 |
| McClain Farms | Mechanics Bank | 3070 | 10/25/22 | 3743 | LESH TRUCKING | 32,130.00 |
| McClain Farms | Mechanics Bank | 3070 | 11/09/22 | 3879 | LESH TRUCKING | 4,430.00 |
| McClain Farms | Mechanics Bank | 3070 | 11/09/22 | 3880 | LESH TRUCKING | 11,016.50 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/09/22 | 4092 | LESH TRUCKING | 17,988.50 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4012 | LESH TRUCKING | 10,124.40 |

LESH TRUCKING

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4011 | LESH TRUCKING | 19,531.40 |
| McClain Farms | Mechanics Bank | 3070 | 11/28/22 | 4066 | LESH TRUCKING | 11,355.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/06/22 | 6402 | LESH TRUCKING | 16,264.50 |
| McClain Farms | Mechanics Bank | 3070 | 12/12/22 | 4146 | LESH TRUCKING | 4,972.50 |
| McClain Farms | Mechanics Bank | 3070 | 12/21/22 | 4272 | LESH TRUCKING | 5,406.50 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/23 | 4410 | LESH TRUCKING | 5,829.75 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/23 | 4459 | LESH TRUCKING | 5,967.25 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4481 | LESH TRUCKING | 5,323.00 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4572 | LESH TRUCKING | 10,357.50 |
| **Subtotal** | | | | | | **520,964.05** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/15/23 | 4952 | LESH TRUCKING | 10,986.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6490 | LESH TRUCKING | 8,850.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6584 | LESH TRUCKING | 2,225.00 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7220 | LESH TRUCKING | 6,975.00 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7303 | LESH TRUCKING | 4,225.00 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7432 | LESH TRUCKING | 11,400.00 |
| **Subtotal** | | | | | | **44,661.00** |
| | | | | | | |
| **Total** | | | | | | **565,625.05** |

JOEL LESH

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/11/18 | 20116 | JOEL LESH & RCB | 178,981.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/22/18 | 20740 | JOEL LESH & RCB | 85,315.56 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/22/18 | 20741 | JOEL LESH & RCB | 227,301.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/02/18 | 20743 | JOEL LESH & RCB | 155,957.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/16/18 | 20744 | JOEL LESH & RCB | 182,833.94 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/03/18 | 21002 | JOEL LESH & RCB | 231,753.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/12/18 | 21009 | JOEL LESH & RCB | 199,334.85 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/13/18 | 21003 | JOEL LESH & RCB | 81,573.85 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/14/18 | 21006 | JOEL LESH & RCB | 172,123.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/12/18 | 21007 | JOEL LESH & RCB | 188,029.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/29/18 | 21008 | JOEL LESH & RCB | 208,027.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/29/18 | 21236 | JOEL LESH & RCB | 240,888.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/02/18 | 21239 | JOEL LESH & RCB | 14,889.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/13/18 | 21234 | JOEL LESH & RCB | 84,944.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/17/18 | 21232 | JOEL LESH & RCB | 186,233.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/02/18 | 21441 | JOEL LESH & RCB | 205,863.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/02/18 | 21442 | JOEL LESH & RCB | 238,448.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/17/18 | 21445 | JOEL LESH & RCB | 84,972.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/29/18 | 21443 | JOEL LESH & RCB | 162,264.02 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/10/18 | 21463 | JOEL LESH & RCB | 204,678.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/10/18 | 21462 | JOEL LESH & RCB | 225,545.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/10/18 | 22000 | JOEL LESH & RCB | 261,590.53 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/21/18 | 22007 | JOEL LESH | 85,125.09 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/14/19 | 22449 | JOEL LESH & RCB | 243,870.42 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/29/19 | 22450 | JOEL LESH & RCB | 188,229.46 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/01/19 | 22452 | JOEL LESH & RCB | 248,437.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/05/19 | 22716 | JOEL LESH & RCB | 180,955.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/05/19 | 22719 | JOEL LESH & RCB | 228,870.94 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/25/19 | 22843 | JOEL LESH & RCB | 188,825.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/25/19 | 22842 | JOEL LESH & RCB | 253,142.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/20/20 | 27198 | JOEL & COLETTE LESH | 568,698.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/23/20 | 27200 | JOEL & COLETTE LESH | 1,393,226.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/02/20 | 27638 | JOEL & COLETTE LESH | 1,501,246.25 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/04/20 | 27633 | JOEL & COLETTE LESH | 556,920.89 |

JOEL LESH

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 11/10/20 | 27636 | JOEL & COLETTE LESH | 204,113.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/16/20 | 27765 | JOEL & COLETTE LESH | 412,142.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/18/20 | 26678 | JOEL & COLETTE LESH | 395,676.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/24/20 | 27670 | JOEL & COLETTE LESH | 930,024.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/01/20 | 27666 | JOEL & COLETTE LESH | 378,931.47 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/02/20 | 27668 | JOEL & COLETTE LESH | 354,873.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/02/20 | 27671 | JOEL & COLETTE LESH | 720,768.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/07/20 | 27842 | JOEL & COLETTE LESH | 397,652.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/11/20 | 27841 | JOEL & COLETTE LESH | 1,223,233.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/16/20 | 27768 | JOEL & COLETTE LESH | 1,148.43 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/16/20 | 27769 | JOEL & COLETTE LESH | 1,663,651.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/28/21 | 28255 | JOEL & COLETTE LESH | 989,900.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/02/21 | 28258 | JOEL & COLETTE LESH | 814,823.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/11/21 | 28260 | JOEL & COLETTE LESH | 262,899.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/04/21 | 28102 | JOEL & COLETTE LESH | 1,846,273.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/12/21 | 28462 | JOEL & COLETTE LESH | 557,670.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/24/21 | 28467 | JOEL & COLETTE LESH | 607,514.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/29/21 | 28571 | JOEL & COLETTE LESH | 1,148,285.66 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 05/07/21 | WIRE | JOEL & COLETTE LESH | 265,316.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 05/20/21 | WIRE | JOEL & COLETTE LESH | 209,339.55 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 06/08/21 | WIRE | JOEL & COLETTE LESH | 191,255.30 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 06/14/21 | WIRE | JOEL & COLETTE LESH | 107,205.43 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 07/16/21 | WIRE | JOEL & COLETTE LESH | 134,612.36 |
| **Total** | | | | | | **23,276,411.74** |

LAZY J ARENA

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 07/23/18 | 21233 | LAZY J ARENA | 243,287.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/14/18 | 22009 | LAZY J ARENA | 81,952.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/15/19 | 22453 | LAZY J ARENA | 114,970.92 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/05/19 | 22720 | LAZY J ARENA | 17,986.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/05/19 | 22717 | LAZY J ARENA | 133,935.92 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/25/19 | 22721 | LAZY J ARENA | 68,866.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/02/19 | 22844 | LAZY J ARENA | 120,240.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/05/19 | 22845 | LAZY J ARENA | 165,835.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/08/19 | 22999 | LAZY J ARENA | 283,046.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/08/19 | 23000 | LAZY J ARENA | 310,869.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/23/19 | 23001 | LAZY J ARENA | 906,827.11 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/01/19 | 23002 | LAZY J ARENA | 580,969.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/11/19 | 23003 | LAZY J ARENA | 554,893.74 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/15/19 | 23004 | LAZY J ARENA | 720,548.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/27/19 | 23776 | LAZY J ARENA | 1,067,443.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/30/19 | 23005 | LAZY J ARENA | 956,428.10 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/13/19 | 23777 | LAZY J ARENA | 1,056,564.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/29/19 | 23778 | LAZY J ARENA | 956,317.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/20/19 | 23779 | LAZY J ARENA | 1,987,620.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/30/19 | 23780 | LAZY J ARENA | 1,611,968.25 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/03/20 | 23781 | LAZY J ARENA | 1,891,540.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/06/20 | 23782 | LAZY J ARENA | 1,946,381.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/10/20 | 23783 | LAZY J ARENA | 893,606.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/14/20 | 23784 | LAZY J ARENA | 681,978.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/27/20 | 25403 | LAZY J ARENA | 844,490.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/30/20 | 23785 | LAZY J ARENA | 1,133,111.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/31/20 | 25404 | LAZY J ARENA | 23,208.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/07/20 | 25405 | LAZY J ARENA | 1,127,271.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/10/20 | 25406 | LAZY J ARENA | 463,537.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/13/20 | 25407 | LAZY J ARENA | 368,376.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/14/20 | 25408 | LAZY J ARENA | 674,110.23 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/18/20 | 25409 | LAZY J ARENA | 542,868.74 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/19/20 | 25698 | LAZY J ARENA | 743,378.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/20/20 | 25699 | LAZY J ARENA | 1,215,698.44 |

LAZY J ARENA

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 02/24/20 | 25700 | LAZY J ARENA | 729,400.04 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/10/20 | 25701 | LAZY J ARENA | 335,276.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/14/20 | 25702 | LAZY J ARENA | 649,769.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/17/20 | 25703 | LAZY J ARENA | 390,970.58 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/22/20 | 25704 | LAZY J ARENA | 700,937.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/30/20 | 25705 | LAZY J ARENA | 32,868.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/06/20 | 25708 | LAZY J ARENA | 1,846,345.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/11/20 | 25706 | LAZY J ARENA | 1,525,136.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/10/20 | 26256 | LAZY J ARENA | 461,986.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/19/20 | 25707 | LAZY J ARENA | 746,138.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/29/20 | 26262 | LAZY J ARENA | 546,684.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/30/20 | 26261 | LAZY J ARENA | 181,129.53 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/03/20 | 26260 | LAZY J ARENA | 444,219.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/06/20 | 26259 | LAZY J ARENA | 35,704.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/07/20 | 26258 | LAZY J ARENA | 544,395.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/08/20 | 26257 | LAZY J ARENA | 150,023.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/10/20 | 26672 | LAZY J ARENA | 139,127.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/20/20 | 26674 | LAZY J ARENA | 412,008.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/23/20 | 26673 | LAZY J ARENA | 645,190.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/24/20 | 26675 | LAZY J ARENA | 413,768.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/28/20 | 26679 | LAZY J ARENA | 622,883.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/03/20 | 26676 | LAZY J ARENA | 560,283.58 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/06/20 | 26677 | LAZY J ARENA | 485,854.21 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/10/20 | 26945 | LAZY J ARENA | 541,520.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/11/20 | 26946 | LAZY J ARENA | 471,652.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/18/20 | 26947 | LAZY J ARENA | 1,263,541.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/21/20 | 26948 | LAZY J ARENA | 1,805,921.88 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/26/20 | 26949 | LAZY J ARENA | 724,383.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/28/20 | 26950 | LAZY J ARENA | 583,369.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/31/20 | 26944 | LAZY J ARENA | 992,858.79 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/09/20 | 26943 | LAZY J ARENA | 357,246.24 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/17/20 | 26942 | LAZY J ARENA | 405,557.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/08/20 | 26951 | LAZY J ARENA | 316,470.56 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/09/20 | 27197 | LAZY J ARENA | 297,648.89 |

App p. 30

LAZY J ARENA

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 10/13/20 | 27204 | LAZY J ARENA | 1,253,760.18 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/22/20 | 27199 | LAZY J ARENA | 44,622.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/28/20 | 27203 | LAZY J ARENA | 501,979.23 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/28/20 | 27202 | LAZY J ARENA | 598,957.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/28/20 | 27201 | LAZY J ARENA | 679,575.87 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/05/20 | 27635 | LAZY J ARENA | 680,831.47 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/05/20 | 27634 | LAZY J ARENA | 755,080.02 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/10/20 | 27764 | LAZY J ARENA | 646,547.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/10/20 | 27637 | LAZY J ARENA | 789,467.23 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/19/20 | 27767 | LAZY J ARENA | 227,432.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/19/20 | 27766 | LAZY J ARENA | 568,793.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/30/20 | 27836 | LAZY J ARENA | 234,384.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/30/20 | 27844 | LAZY J ARENA | 274,679.23 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/02/20 | 27667 | LAZY J ARENA | 597,799.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/04/20 | 27837 | LAZY J ARENA | 1,833,808.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/08/20 | 27839 | LAZY J ARENA | 621,661.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/08/20 | 27838 | LAZY J ARENA | 695,207.92 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/08/20 | 27840 | LAZY J ARENA | 706,914.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/17/20 | 27971 | LAZY J ARENA | 873,877.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/18/20 | 27972 | LAZY J ARENA | 10,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/21/20 | 27973 | LAZY J ARENA | 1,878,245.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/23/20 | 27976 | LAZY J ARENA | 711,702.53 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/23/20 | 27975 | LAZY J ARENA | 767,899.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/24/20 | 27974 | LAZY J ARENA | 2,293,742.65 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/30/20 | 28109 | LAZY J ARENA | 1,119,374.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/30/20 | 28097 | LAZY J ARENA | 1,517,233.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/05/21 | 27977 | LAZY J ARENA | 2,136,674.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/08/21 | 27978 | LAZY J ARENA | 1,686,165.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/13/21 | 28108 | LAZY J ARENA | 1,090,693.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/14/21 | 28107 | LAZY J ARENA | 383,288.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/19/21 | 27979 | LAZY J ARENA | 1,228,674.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/20/21 | 28095 | LAZY J ARENA | 324,984.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/22/21 | 28096 | LAZY J ARENA | 817,678.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/25/21 | 28254 | LAZY J ARENA | 1,690,270.70 |

LAZY J ARENA

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/27/21 | 28106 | LAZY J ARENA | 959,758.11 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/28/21 | 28256 | LAZY J ARENA | 1,306,589.33 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/02/21 | 28257 | LAZY J ARENA | 1,107,812.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/08/21 | 28105 | LAZY J ARENA | 1,326,767.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/11/21 | 28259 | LAZY J ARENA | 1,816,341.70 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/17/21 | 28098 | LAZY J ARENA | 21,780.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/17/21 | 28261 | LAZY J ARENA | 2,763,386.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/22/21 | 28262 | LAZY J ARENA | 1,489,553.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/23/21 | 28263 | LAZY J ARENA | 581,019.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/25/21 | 28099 | LAZY J ARENA | 1,281,870.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/01/21 | 28100 | LAZY J ARENA | 1,080,146.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/02/21 | 28101 | LAZY J ARENA | 778,006.23 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/08/21 | 28103 | LAZY J ARENA | 853,900.39 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/09/21 | 28460 | LAZY J ARENA | 50,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/09/21 | 28459 | LAZY J ARENA | 1,833,001.42 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/10/21 | 28564 | LAZY J ARENA | 877,698.30 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/11/21 | 28104 | LAZY J ARENA | 1,431,633.23 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/12/21 | 28565 | LAZY J ARENA | 1,362,883.04 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/15/21 | 28566 | LAZY J ARENA | 1,249,755.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/16/21 | 28567 | LAZY J ARENA | 1,121,526.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/17/21 | 28463 | LAZY J ARENA | 1,964,174.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/18/21 | 28464 | LAZY J ARENA | 965,126.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/19/21 | 28465 | LAZY J ARENA | 915,653.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/22/21 | 28466 | LAZY J ARENA | 2,143,592.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/24/21 | 28468 | LAZY J ARENA | 306,592.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/25/21 | 28570 | LAZY J ARENA | 2,840,866.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/30/21 | 28572 | LAZY J ARENA | 2,761,603.42 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/01/21 | 28573 | LAZY J ARENA | 2,052,048.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/02/21 | 28841 | LAZY J ARENA | 1,147,992.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/05/21 | 28665 | LAZY J ARENA | 1,160,850.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/07/21 | 28666 | LAZY J ARENA | 2,990,252.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/08/21 | 28667 | LAZY J ARENA | 1,272,351.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/15/21 | 28668 | LAZY J ARENA | 2,836,107.32 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/20/21 | 28569 | LAZY J ARENA | 2,858,415.57 |

LAZY J ARENA

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 04/23/21 | 28568 | LAZY J ARENA | 1,664,169.23 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/27/21 | 28660 | LAZY J ARENA | 618,920.09 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/28/21 | 28661 | LAZY J ARENA | 2,373,986.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/30/21 | 28669 | LAZY J ARENA | 1,475,111.75 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/03/21 | 28670 | LAZY J ARENA | 1,448,950.77 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/05/21 | 28671 | LAZY J ARENA | 2,603,309.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/07/21 | 28672 | LAZY J ARENA | 265,828.51 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/10/21 | 28673 | LAZY J ARENA | 2,194,320.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/12/21 | 28674 | LAZY J ARENA | 1,087,313.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/13/21 | 28675 | LAZY J ARENA | 2,462,681.77 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/14/21 | 28676 | LAZY J ARENA | 341,596.24 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/18/21 | 28662 | LAZY J ARENA | 2,971,086.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/19/21 | 28663 | LAZY J ARENA | 283,516.30 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/21/21 | 28664 | LAZY J ARENA | 3,247,899.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/26/21 | 29077 | LAZY J ARENA | 3,113,917.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/01/21 | 29019 | LAZY J ARENA | 3,285,157.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/04/21 | 29078 | LAZY J ARENA | 3,088,883.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/08/21 | 29020 | LAZY J ARENA | 404,120.30 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/09/21 | 29079 | LAZY J ARENA | 3,225,950.46 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/10/21 | 29021 | LAZY J ARENA | 13,040.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/14/21 | 29081 | LAZY J ARENA | 3,193,225.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/17/21 | 29022 | LAZY J ARENA | 3,278,239.18 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/21/21 | 29198 | LAZY J ARENA | 1,951,962.69 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/22/21 | 29199 | LAZY J ARENA | 3,140,662.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/23/21 | 29082 | LAZY J ARENA | 686,465.10 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/24/21 | 29023 | LAZY J ARENA | 405,314.58 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/25/21 | 29024 | LAZY J ARENA | 3,274,807.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/28/21 | 29207 | LAZY J ARENA | 980,381.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/29/21 | 29025 | LAZY J ARENA | 333,374.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/30/21 | 29200 | LAZY J ARENA | 2,843,562.30 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/02/21 | 29201 | LAZY J ARENA | 70,566.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/02/21 | 29206 | LAZY J ARENA | 1,201,650.89 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/06/21 | 29205 | LAZY J ARENA | 2,748,853.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/07/21 | 29204 | LAZY J ARENA | 986,600.73 |

LAZY J ARENA

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 07/08/21 | 29373 | LAZY J ARENA | 1,844,902.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/09/21 | 29374 | LAZY J ARENA | 2,550,153.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/12/21 | 29375 | LAZY J ARENA | 162,110.46 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/13/21 | 29376 | LAZY J ARENA | 1,881,236.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/14/21 | 29377 | LAZY J ARENA | 3,512,384.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/15/21 | 29378 | LAZY J ARENA | 1,434,094.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/16/21 | 29380 | LAZY J ARENA | 1,879,414.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/19/21 | 29381 | LAZY J ARENA | 2,226,959.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/20/21 | 29382 | LAZY J ARENA | 1,596,595.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/21/21 | 29469 | LAZY J ARENA | 1,861,558.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/22/21 | 29457 | LAZY J ARENA | 2,985,680.43 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/23/21 | 29458 | LAZY J ARENA | 1,709,616.33 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/26/21 | 29459 | LAZY J ARENA | 2,143,852.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/27/21 | 29460 | LAZY J ARENA | 2,296,230.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/28/21 | 29461 | LAZY J ARENA | 2,374,983.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/29/21 | 29462 | LAZY J ARENA | 1,950,423.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/30/21 | 29463 | LAZY J ARENA | 2,946,170.87 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/02/21 | 29464 | LAZY J ARENA | 2,414,228.90 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/04/21 | 29465 | LAZY J ARENA | 2,270,882.85 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/04/21 | 29466 | LAZY J ARENA | 2,847,907.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/17/21 | 29468 | LAZY J ARENA | 8,626.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/07/21 | 29379 | LAZY J ARENA | 25,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/01/21 | 29584 | LAZY J ARENA | 25,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/07/21 | 29586 | LAZY J ARENA | 25,200.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/26/21 | 29587 | LAZY J ARENA | 19,950.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/29/21 | 29588 | LAZY J ARENA | 35,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/17/21 | 29203 | LAZY J ARENA | 30,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/21 | 29202 | LAZY J ARENA | 35,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/07/21 | 29589 | LAZY J ARENA | 40,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 12/20/21 | 1532 | LAZY J ARENA | 25,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/04/22 | 29590 | LAZY J ARENA | 25,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 02/01/22 | 1534 | LAZY J ARENA | 47,100.00 |
| McClain Farms | Mechanics Bank | 3070 | 02/23/22 | 1533 | LAZY J ARENA | 25,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 04/06/22 | 1535 | LAZY J ARENA | 36,900.00 |

App p. 34

LAZY J ARENA

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 04/18/22 | 2313 | LAZY J ARENA | 20,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 04/28/22 | 2314 | LAZY J ARENA | 25,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 06/08/22 | 2316 | LAZY J ARENA | 36,150.00 |
| McClain Farms | Mechanics Bank | 3070 | 06/23/22 | 2317 | LAZY J ARENA | 30,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 07/13/22 | 2794 | LAZY J ARENA | 15,150.00 |
| McClain Farms | Mechanics Bank | 3070 | 07/19/22 | 2795 | LAZY J ARENA | 25,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 08/05/22 | 2796 | LAZY J ARENA | 20,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 08/29/22 | 2797 | LAZY J ARENA | 25,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 11/15/22 | 3718 | LAZY J ARENA | 31,050.00 |
| McClain Farms | Mechanics Bank | 3070 | 12/16/22 | 4215 | LAZY J ARENA | 40,500.00 |
| **Subtotal** | | | | | | **229,426,911.29** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/14/23 | 4969 | LAZY J ARENA | 19,575.00 |
| **Subtotal** | | | | | | **19,575.00** |
| | | | | | | |
| **Total** | | | | | | **229,446,486.29** |

MORRISON CAFE

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/19/18 | 20110 | MORRISON CAFE | 368,914.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/16/18 | 20735 | MORRISON CAFE | 105,406.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/20/18 | 20934 | MORRISON CAFE | 201,910.94 |
| **Total** | | | | | | **676,231.54** |

GARY LESH TRUST

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 07/19/21 | 28891 | GARY LESH TRUST | 1,837,980.09 |
| **Total** | | | | | | **1,837,980.09** |

LESH FAMILY TRUST

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 02/28/18 | 20736 | LESH FAMILY TRUST | 53,159.24 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/08/18 | 20739 | LESH FAMILY TRUST | 194,765.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/12/18 | 20494 | LESH FAMILY TRUST | 54,655.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/12/18 | 20492 | LESH FAMILY TRUST | 105,604.28 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/12/18 | 20493 | LESH FAMILY TRUST | 140,943.10 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/17/18 | 21452 | LESH FAMILY TRUST | 308,886.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/24/18 | 21455 | LESH FAMILY TRUST | 55,537.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/05/18 | 21867 | LESH FAMILY TRUST | 310,707.89 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/07/19 | 21048 | LESH FAMILY TRUST | 56,193.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/11/19 | 22003 | LESH FAMILY TRUST | 161,371.46 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/01/19 | 22539 | LESH FAMILY TRUST | 392,001.94 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/25/19 | 22838 | LESH FAMILY TRUST | 104,809.90 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/05/19 | 22836 | LESH FAMILY TRUST | 351,747.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/09/19 | 23053 | LESH FAMILY TRUST | 65,676.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/20/19 | 22835 | LESH FAMILY TRUST | 105,162.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/20/19 | 22834 | LESH FAMILY TRUST | 207,436.89 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/20/19 | 23057 | LESH FAMILY TRUST | 357,654.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/23/19 | 23272 | LESH FAMILY TRUST | 710,708.42 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/30/19 | 23063 | LESH FAMILY TRUST | 289,304.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/31/19 | 23064 | LESH FAMILY TRUST | 463,878.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/17/20 | 25304 | LESH FAMILY TRUST | 712,617.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/06/20 | 25312 | LESH FAMILY TRUST | 679,000.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/22/20 | 25310 | LESH FAMILY TRUST | 167,850.23 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/02/20 | 25311 | LESH FAMILY TRUST | 619,351.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/08/20 | 26688 | LESH FAMILY TRUST | 848,455.92 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/05/20 | 26681 | LESH FAMILY TRUST | 138,518.39 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/07/20 | 26682 | LESH FAMILY TRUST | 618,501.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/12/20 | 26683 | LESH FAMILY TRUST | 476,942.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/18/20 | 26684 | LESH FAMILY TRUST | 528,140.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/28/20 | 26685 | LESH FAMILY TRUST | 461,695.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/14/20 | 27311 | LESH FAMILY TRUST | 150,030.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/14/20 | 27312 | LESH FAMILY TRUST | 300,031.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/16/20 | 27313 | LESH FAMILY TRUST | 470,387.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/16/20 | 27314 | LESH FAMILY TRUST | 515,167.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/20/20 | 27315 | LESH FAMILY TRUST | 468,425.52 |

LESH FAMILY TRUST

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 10/21/20 | 27316 | LESH FAMILY TRUST | 510,170.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/23/20 | 27592 | LESH FAMILY TRUST | 539,709.90 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/19/20 | 27771 | LESH FAMILY TRUST | 671,378.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/24/20 | 27772 | LESH FAMILY TRUST | 649,561.02 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/30/20 | 27773 | LESH FAMILY TRUST | 422,112.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/02/20 | 27775 | LESH FAMILY TRUST | 936,942.92 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/09/20 | 27776 | LESH FAMILY TRUST | 676,524.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/14/20 | 27777 | LESH FAMILY TRUST | 515,726.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/16/20 | 28002 | LESH FAMILY TRUST | 756,345.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/18/20 | 28003 | LESH FAMILY TRUST | 328,510.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/18/20 | 28004 | LESH FAMILY TRUST | 538,900.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/21/20 | 28005 | LESH FAMILY TRUST | 693,642.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/05/21 | 28006 | LESH FAMILY TRUST | 531,760.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/11/21 | 27930 | LESH FAMILY TRUST | 246,375.33 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/12/21 | 27931 | LESH FAMILY TRUST | 657,817.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/20/21 | 27932 | LESH FAMILY TRUST | 842,165.94 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/25/21 | 27933 | LESH FAMILY TRUST | 767,925.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/04/21 | 28235 | LESH FAMILY TRUST | 296,737.42 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/11/21 | 28236 | LESH FAMILY TRUST | 814,443.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/24/21 | 28237 | LESH FAMILY TRUST | 812,537.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/25/21 | 27935 | LESH FAMILY TRUST | 21,625.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/16/21 | 28238 | LESH FAMILY TRUST | 632,200.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/19/21 | 28523 | LESH FAMILY TRUST | 630,974.88 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/22/21 | 28524 | LESH FAMILY TRUST | 882,783.21 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/24/21 | 27938 | LESH FAMILY TRUST | 1,424,600.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/31/21 | 28529 | LESH FAMILY TRUST | 1,161,485.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/02/21 | 28525 | LESH FAMILY TRUST | 1,235,595.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/12/21 | 28526 | LESH FAMILY TRUST | 1,272,182.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/21/21 | 28528 | LESH FAMILY TRUST | 460,214.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/23/21 | 28344 | LESH FAMILY TRUST | 475,839.42 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/07/21 | 28521 | LESH FAMILY TRUST | 1,321,687.94 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/13/21 | 28883 | LESH FAMILY TRUST | 1,292,961.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/18/21 | 28884 | LESH FAMILY TRUST | 1,017,912.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/21/21 | 28885 | LESH FAMILY TRUST | 1,845,918.51 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/26/21 | 28886 | LESH FAMILY TRUST | 1,590,305.22 |

LESH FAMILY TRUST

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 06/01/21 | 28887 | LESH FAMILY TRUST | 1,818,715.51 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/04/21 | 28889 | LESH FAMILY TRUST | 1,729,256.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/09/21 | 28888 | LESH FAMILY TRUST | 1,896,792.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/14/21 | 29182 | LESH FAMILY TRUST | 1,881,481.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/28/21 | 28890 | LESH FAMILY TRUST | 1,850,912.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/01/21 | 29234 | LESH FAMILY TRUST | 1,140,352.18 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/07/21 | 29243 | LESH FAMILY TRUST | 1,030,543.28 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/12/21 | 29235 | LESH FAMILY TRUST | 874,924.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/14/21 | 29239 | LESH FAMILY TRUST | 598,823.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/30/21 | 28892 | LESH FAMILY TRUST | 1,349,170.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/04/21 | 29242 | LESH FAMILY TRUST | 1,462,154.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/06/21 | 29236 | LESH FAMILY TRUST | 295,992.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/09/21 | 29237 | LESH FAMILY TRUST | 1,877,200.51 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/11/21 | 29184 | LESH FAMILY TRUST | 728,603.78 |
| **Total** | | | | | | **57,655,823.17** |

App p. 40

KATIE LESH

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/07/21 | 27929 | KATIE LESH | 7,193.79 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/24/21 | 28339 | KATIE LESH | 6,840.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/26/21 | 29186 | KATIE LESH | 7,141.07 |
| **Total** | | | | | | **21,175.79** |

App p. 41

JORDAN LESH

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 01/16/18 | 20109 | JORDAN LESH | 66,184.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/16/18 | 20111 | JORDAN LESH | 92,300.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/21/18 | 20737 | JORDAN LESH | 12,037.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/12/18 | 20738 | JORDAN LESH & RCB BANK | 151,002.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/23/18 | 20925 | JORDAN LESH | 18,011.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/29/18 | 20933 | JORDAN LESH | 64,897.39 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/29/18 | 20932 | JORDAN LESH & RCB BANK | 90,832.11 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/23/18 | 20926 | JORDAN LESH | 15,444.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/11/18 | 21010 | JORDAN LESH | 12,317.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/31/18 | 21011 | JORDAN LESH | 13,544.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/26/18 | 21012 | JORDAN LESH | 11,577.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/10/18 | 20528 | JORDAN LESH | 109,015.09 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/11/18 | 20928 | JORDAN LESH | 66,573.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/11/18 | 20927 | JORDAN LESH | 93,065.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/03/18 | 21014 | JORDAN LESH | 12,549.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/31/18 | 21450 | JORDAN LESH | 14,090.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/17/18 | 21451 | JORDAN LESH | 10,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/25/18 | 21456 | JORDAN LESH | 16,065.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/09/18 | 21457 | JORDAN LESH | 16,065.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/12/18 | 21860 | JORDAN LESH | 67,152.53 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/12/18 | 21458 | JORDAN LESH | 93,708.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/12/18 | 21459 | JORDAN LESH | 108,917.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/12/18 | 21859 | JORDAN LESH | 192,523.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/31/18 | 21863 | JORDAN LESH | 31,046.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/20/18 | 21864 | JORDAN LESH | 10,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/28/18 | 21865 | JORDAN LESH | 31,634.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/31/18 | 21047 | JORDAN LESH | 191,117.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/02/19 | 21050 | JORDAN LESH | 108,012.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/07/19 | 21049 | JORDAN LESH | 66,222.88 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/08/19 | 21052 | JORDAN LESH | 93,814.75 |

App p. 42

JORDAN LESH

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/23/19 | 22533 | JORDAN LESH | 6,044.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/12/19 | 22536 | JORDAN LESH | 17,614.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/20/19 | 22538 | JORDAN LESH | 106,650.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/20/19 | 22537 | JORDAN LESH | 187,433.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/04/19 | 22542 | JORDAN LESH | 65,519.94 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/04/19 | 22541 | JORDAN LESH | 92,269.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/08/19 | 23055 | JORDAN LESH | 13,125.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/30/19 | 23015 | JORDAN LESH & RCB BANK | 397,381.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/29/19 | 23060 | JORDAN LESH | 12,319.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/09/19 | 23275 | JORDAN LESH | 4,535.11 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/03/20 | 23062 | JORDAN LESH | 348,184.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/09/20 | 25303 | JORDAN LESH | 877,345.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/29/20 | 25306 | JORDAN LESH | 67,605.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/10/20 | WIRE | JORDAN LESH | 267,933.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/12/20 | 25315 | JORDAN LESH | 67,678.39 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/28/20 | 27593 | JORDAN LESH | 897,430.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/03/20 | 27594 | JORDAN LESH | 800,143.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/04/20 | 27595 | JORDAN LESH | 221,866.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/09/20 | 27596 | JORDAN LESH | 305,821.58 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/10/20 | 27597 | JORDAN LESH | 680,618.96 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/10/20 | WIRE | JORDAN LESH | 358,446.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/12/20 | 26267 | JORDAN LESH | 68,141.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/16/20 | 26268 | JORDAN LESH | 437,655.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/03/21 | 28240 | JORDAN LESH | 699,699.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/05/21 | 28241 | JORDAN LESH | 447,987.87 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/12/21 | 28527 | JORDAN LESH | 426,067.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/27/21 | 28522 | JORDAN LESH | 1,256,483.10 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/08/21 | 28340 | JORDAN LESH | 420,453.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/22/21 | 29240 | JORDAN LESH | 1,029,797.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/27/21 | 29241 | JORDAN LESH | 1,887,642.58 |

App p. 43

JORDAN LESH

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 09/09/21 | WIRE | JORDAN LESH | 268,609.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/10/21 | 29540 | JORDAN LESH | 10,578.66 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/18/22 | WIRE | JORDAN LESH | 268,995.95 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/07/22 | WIRE | JORDAN LESH | 158,181.56 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/01/22 | WIRE | JORDAN LESH | 108,742.87 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/06/22 | WIRE | JORDAN LESH | 269,530.06 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/13/22 | WIRE | JORDAN LESH | 266,636.61 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/04/22 | WIRE | JORDAN LESH | 262,444.97 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/07/22 | WIRE | JORDAN LESH | 157,699.55 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/15/22 | WIRE | JORDAN LESH | 108,477.36 |
| **Subtotal** | | | | | | **16,229,518.98** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/17/23 | WIRE | JORDAN LESH | 157,484.37 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/23/23 | WIRE | JORDAN LESH | 270,338.10 |
| **Subtotal** | | | | | | **427,822.47** |
| | | | | | | |
| **Total** | | | | | | **16,657,341.45** |

App p. 44

JARED LESH COWHORSES INC

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 09/04/19 | 23205 | JARED LESH COWHORSES INC | 3,765.50 |
| **Subtotal** | | | | | | **3,765.50** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/03/23 | WIRE | JARED LESH COWHORSES INC | 510,550.80 |
| **Subtotal** | | | | | | **510,550.80** |
| | | | | | | |
| **Total** | | | | | | **514,316.30** |

ROBERT (BOBBY) GRAY, RONNIE GRAY, GRAY BROTHERS CATTLE, GRAY FAMILY TRUST

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 02/06/18 | 2578 | BOBBY GRAY & RCB BANK | 69,181.21 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/01/18 | 2871 | GRAY FAMILY TRUST & RCB BANK | 75,503.11 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/15/18 | 2920 | BOBBY GRAY & RCB BANK | 157,622.28 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/01/18 | 2960 | GRAY FAMILY TRUST & RCB BANK | 80,548.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/27/18 | 3013 | BOBBY GRAY & RCB BANK | 85,684.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/27/18 | 3014 | GRAY FAMILY TRUST & RCB BANK | 80,639.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/09/18 | 3066 | GRAY FAMILY TRUST & RCB BANK | 80,477.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/07/18 | 21581 | GRAY FAMILY TRUST & RCB BANK | 75,946.92 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/24/18 | 21927 | BOBBY GRAY & RCB BANK | 158,246.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/08/18 | 22044 | GRAY FAMILY TRUST & RCB BANK | 80,802.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/08/18 | 22045 | GRAY FAMILY TRUST & RCB BANK | 81,259.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/08/18 | 22043 | ROBERT GRAY AND RCB BANK | 86,659.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/05/18 | 22196 | GRAY FAMILY TRUST & RCB BANK | 81,216.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/23/19 | 22506 | GRAY FAMILY TRUST & RCB BANK | 80,936.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/01/19 | 22803 | ROBERT GRAY AND RCB BANK | 158,767.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/21/19 | 22850 | GRAY FAMILY TRUST & RCB BANK | 162,339.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/21/19 | 22849 | ROBERT GRAY AND RCB BANK | 87,616.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/29/19 | 0 | GRAY FAMILY TRUST | 81,319.69 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/20/19 | 0 | GRAY FAMILY TRUST | 76,346.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/13/19 | 0 | ROBERT ERNEST GRAY | 160,071.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/10/19 | 0 | ROBERT ERNEST GRAY | 87,552.38 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/24/19 | 1374 | ARMSTRONG BANK | 163,136.44 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/14/19 | 1375 | GRAY FAMILY TRUST | 158,027.68 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 01/21/20 | 0 | ROBERT GRAY | 159,835.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/07/20 | 24657 | ARMSTRONG BANK | 163,657.86 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/20/20 | 0 | ROBERT E GRAY | 87,985.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/14/20 | 26091 | ARMSTRONG BANK | 191,187.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/22/20 | 0 | BOBBY GRAY | 160,824.32 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/23/20 | 26092 | GRAY FAMILY TRUST C/O BOBBY GRAY | 165,379.72 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/31/20 | 0 | ROBERT E GRAY | 89,133.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/16/20 | 26094 | GRAY FAMILY TRUST | 228,899.67 |

App p. 46

ROBERT (BOBBY) GRAY, RONNIE GRAY, GRAY BROTHERS CATTLE, GRAY FAMILY TRUST

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Feed Yard | Mechanics Bank | 0197 | 12/02/20 | 0 | ROBERT E GRAY | 248,996.18 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/10/20 | 27662 | GRAY FAMILY TRUST | 163,735.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/08/21 | 28477 | GRAY FAMILY TRUST | 224,652.45 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/15/21 | 0 | ROBERT GRAY | 249,933.74 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/20/21 | 27663 | GRAY FAMILY TRUST | 217,945.78 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 09/13/21 | 0 | ROBERT GRAY | 250,013.43 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/26/21 | 29817 | BOBBY GRAY | 368.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/21/21 | 28478 | GRAY FAMILY TRUST | 218,231.94 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/01/22 | 0 | ROBERT GRAY | 250,090.81 |
| McClain Farms | Mechanics Bank | 3070 | 03/02/22 | 2075 | GRAY BROTHERS CATTLE | 247,400.13 |
| McClain Farms | Mechanics Bank | 3070 | 05/31/22 | 2076 | GRAY BROTHERS CATTLE | 218,935.88 |
| McClain Farms | Mechanics Bank | 3070 | 08/15/22 | 2079 | ROBERT GRAY | 251,146.91 |
| McClain Farms | Mechanics Bank | 3070 | 09/08/22 | 2078 | RONNIE GRAY | 215,554.34 |
| McClain Farms | Mechanics Bank | 3070 | 09/08/22 | 2077 | GRAY BROTHERS CATTLE | 468,409.65 |
| **Subtotal** | | | | | | **6,882,219.21** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 3331 | ROBERT GRAY | 250,702.38 |
| McClain Farms | Mechanics Bank | 3070 | 02/28/23 | 3333 | RONNIE GRAY | 215,444.47 |
| McClain Farms | Mechanics Bank | 3070 | 02/28/23 | 3332 | GRAY BROTHERS CATTLE | 470,202.80 |
| **Subtotal** | | | | | | **936,349.65** |
| | | | | | | |
| **Total** | | | | | | **7,818,568.86** |

App p. 47

BRADLEY GUNGOLL

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/10/18 | 2516 | BRAD GUNGOLL WYATT GUNGOLL & RCB BANK | 164,024.68 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/19/18 | 20118 | BRAD GUNGOLL & RCB BANK | 43,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/02/18 | 2773 | BRAD GUNGOLL & RCB BANK | 207,034.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/15/18 | 2912 | BRAD GUNGOLL | 43,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/14/18 | 3173 | BRAD GUNGOLL & RCB BANK | 86,283.21 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/14/18 | 3174 | BRAD GUNGOLL & RCB BANK | 77,090.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/03/19 | 22343 | BRAD GUNGOLL & RCB BANK | 164,881.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/06/19 | WIRE | BRADLEY A GUNGOLL | 165,341.85 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/06/19 | WIRE | BRADLEY A GUNGOLL | 152,954.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/24/19 | WIRE | BRADLEY A GUNGOLL | 165,983.30 |
| **Total** | | | | | | **1,269,594.01** |

App p. 48

GUNGOLL CATTLE LLC

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 10/03/19 | 24356 | GUNGOLL CATTLE LLC | 340,168.44 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/08/20 | WIRE | GUNGOLL CATTLE LLC | 60,721.10 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/25/20 | WIRE | GUNGOLL CATTLE LLC | 42,322.95 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/01/20 | WIRE | GUNGOLL CATTLE LLC | 12,268.67 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/02/20 | WIRE | GUNGOLL CATTLE LLC | 23,214.51 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/05/20 | WIRE | GUNGOLL CATTLE LLC | 12,610.15 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/04/21 | WIRE | GUNGOLL CATTLE LLC | 92,028.42 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/22/21 | WIRE | GUNGOLL CATTLE LLC | 64,998.12 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/23/21 | WIRE | GUNGOLL CATTLE LLC | 65,947.96 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/01/22 | WIRE | GUNGOLL CATTLE LLC | 109,136.68 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/04/22 | WIRE | GUNGOLL CATTLE LLC | 23,090.26 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/22/22 | WIRE | GUNGOLL CATTLE LLC | 48,343.54 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/06/23 | WIRE | GUNGOLL CATTLE LLC | 45,913.75 |
| **Total** | | | | | | **940,764.55** |

App p. 49

WADE GUNGOLL

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 12/02/19 | 23016 | WADE GUNGOLL & RCB BANK | 187,807.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/31/19 | 22597 | WADE GUNGOLL & RCB BANK | 187,547.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/20/19 | WIRE | WADE GUNGOLL | 187,670.84 |
| **Total** | | | | | | **563,025.63** |

App p. 50

WILLIAM GUNGOLL

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 12/31/18 | 22341 | WILL GUNGOLL & RCB BANK | 187,780.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/14/18 | 3175 | WILL GUNGOLL & RCB BANK | 186,818.43 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/30/19 | WIRE | WILLIAM GUNGOLL | 187,872.99 |
| **Total** | | | | | | **562,471.56** |

WYATT GUNGOLL

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/10/18 | 2516 | BRAD GUNGOLL WYATT GUNGOLL & RCB BANK | 164,024.68 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/05/18 | 21798 | WYATT GUNGOLL & RCB BANK | 183,677.92 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/15/18 | 2911 | WYATT GUNGOLL & RCB BANK | 181,865.71 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/21/19 | 23536 | WYATT GUNGOLL & RCB BANK | 185,708.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/23/19 | 22505 | WYATT GUNGOLL & RCB BANK | 184,865.15 |
| **Total** | | | | | | **900,142.13** |

App p. 52

CORY JEFF JESKO

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 02/14/22 | 1861 | JEFFREY JESKO | 26,191.85 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/03/22 | 4253 | CORY JESKO | 49,184.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/27/22 | 4467 | CORY JESKO | 14,760.36 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/23/22 | 4574 | CORY & JEFF JESKO | 90,243.05 |
| **Subtotal** | | | | | | **180,380.25** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/13/23 | 4816 | CORY JESKO | 91,401.30 |
| **Subtotal** | | | | | | **91,401.30** |
| | | | | | | |
| **Total** | | | | | | **271,781.55** |

App p. 53

DWIGHT JESKO

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 12/05/18 | 22213 | DWIGHT JESKO | 92,535.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/12/19 | 1058 | DWIGHT JESKO | 5,462.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/12/19 | 1057 | DWIGHT JESKO | 68,275.02 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/02/19 | 10702 | DWIGHT JESKO | 50,032.40 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/25/19 | 1628 | DWIGHT JESKO | 181,311.20 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 07/10/20 | 1148 | DWIGHT JESKO | 48,772.74 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/25/20 | 26934 | DWIGHT JESKO | 268,244.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/31/20 | 28054 | DWIGHT JESKO | 160,641.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/27/21 | 28147 | DWIGHT JESKO | 330,016.23 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/02/21 | 28693 | DWIGHT JESKO | 321,606.27 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/18/21 | 3847 | DWIGHT JESKO | 27,129.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/28/21 | 29895 | DWIGHT JESKO | 316,808.80 |
| McClain Farms | Mechanics Bank | 3070 | 02/14/22 | 1862 | DWIGHT JESKO | 269,342.90 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/15/22 | 4224 | DWIGHT JESKO | 330,914.01 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/07/22 | 4254 | DWIGHT JESKO | 10,668.78 |
| McClain Farms | Mechanics Bank | 3070 | 04/21/22 | 2389 | DWIGHT JESKO | 331,988.59 |
| McClain Farms | Mechanics Bank | 3070 | 05/25/22 | 2421 | DWIGHT JESKO | 53,916.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/23/22 | 4575 | DWIGHT JESKO | 331,172.61 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/04/23 | 4807 | DWIGHT JESKO | 138,003.54 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/13/23 | 4817 | DWIGHT JESKO | 332,914.16 |
| **Total** | | | | | | **3,669,756.02** |

App p. 54

DANIEL JESKO AND DANIEL JESKO FARMS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 02/26/19 | 954 | DANIEL JESKO FARMS | 50,337.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/30/19 | 10703 | DANIEL JESCO | 75,461.43 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/02/19 | 1627 | DANIEL JESCO | 62,391.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/06/21 | 28148 | DANIEL JESKO | 87,993.12 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/14/22 | 4197 | DANIEL JESKO | 227,034.14 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/16/23 | 4869 | DANIEL JESKO FARMS | 3,656.25 |
| **Total** | | | | | | **506,873.44** |

DON JONES TRUCKING

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 03/13/18 | 20882 | DON JONES TRUCKING | 4,018.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/07/18 | 21352 | DON JONES TRUCKING | 2,007.25 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/08/18 | 449 | DON JONES TRUCKING | 8,991.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/05/18 | 21396 | DON JONES TRUCKING | 3,857.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/07/19 | 23222 | DON JONES TRUCKING INC | 69,625.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/06/21 | 28643 | DON JONES TRUCKING | 178,652.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/11/21 | 28856 | DON JONES TRUCKING | 185,824.45 |
| McClain Farms | Mechanics Bank | 3070 | 11/15/21 | 1137 | DON JONES TRUCKING | 426,315.05 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/22 | 1585 | DON JONES TRUCKING INC | 121,603.98 |
| McClain Farms | Mechanics Bank | 3070 | 04/19/22 | 2305 | DON JONES TRUCKING INC | 290,842.30 |
| McClain Farms | Mechanics Bank | 3070 | 05/13/22 | 2306 | DON JONES TRUCKING INC | 768,837.53 |
| McClain Farms | Mechanics Bank | 3070 | 10/20/22 | 3014 | DON JONES TRUCKING INC | 326,186.81 |
| McClain Farms | Mechanics Bank | 3070 | 10/28/22 | 3752 | DON JONES TRUCKING INC | 463,474.05 |
| **Total** | | | | | | **2,850,235.94** |

App p. 56

CURT & KINSEY JONES AND CURTIS JONES FARMS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 10/15/18 | 21841 | CURTIS JONES FARMS | 4,567.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/28/18 | 22371 | KINSEY & CURT JONES | 499,807.79 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/24/19 | 23557 | KINSEY & CURT JONES | 499,591.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/05/19 | 24686 | CURTIS JONES FARMS | 72,213.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/27/19 | 24936 | CURTIS JONES FARMS | 7,932.75 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/07/20 | 25293 | CURT & KINSEY JONES | 329,182.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/22/20 | 25446 | CURT & KINSEY JONES | 268,689.39 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/15/20 | 26118 | CURTIS JONES FARMS | 96,648.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/17/20 | 26763 | CURTIS JONES FARMS | 781,437.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/13/20 | 27021 | CURTIS JONES FARMS | 306,993.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/29/20 | 27320 | CURTIS JONES FARMS | 237,708.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/24/20 | 28078 | CURTIS JONES FARMS | 355,189.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/24/20 | 28079 | KINSEY JONES | 355,189.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/28/21 | 28081 | CURTIS JONES FARMS | 344,077.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/08/21 | 28334 | CURTIS JONES FARMS | 332,761.24 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/29/21 | 29216 | KINSEY JONES AND CURITS JONES FARMS | 901,922.49 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/25/21 | 6029 | CURTIS JONES FARMS | 380,834.75 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/16/21 | 29175 | CURTIS JONES FARMS | 402,764.59 |
| McClain Farms | Mechanics Bank | 3070 | 12/28/21 | 1581 | CURTIS JONES FARMS | 504,715.85 |
| McClain Farms | Mechanics Bank | 3070 | 12/28/21 | 1582 | KINSEY JONES | 504,715.85 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/22 | 1674 | CURTIS JONES FARMS | 459,236.90 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/22 | 1677 | CURTIS JONES FARMS | 446,792.66 |
| McClain Farms | Mechanics Bank | 3070 | 07/01/22 | 2627 | CURTIS JONES FARMS | 527,745.52 |
| McClain Farms | Mechanics Bank | 3070 | 07/01/22 | 2628 | KINSEY JONES | 527,745.52 |
| McClain Farms | Mechanics Bank | 3070 | 07/21/22 | 2631 | CURTIS JONES FARMS | 618,717.98 |
| McClain Farms | Mechanics Bank | 3070 | 09/30/22 | 3012 | CURTIS JONES FARMS | 646,865.62 |
| McClain Farms | Mechanics Bank | 3070 | 10/20/22 | 3013 | CURTIS JONES FARMS | 805,296.72 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/22 | 3756 | CURTIS JONES FARMS | 589,536.95 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/22 | 3757 | KINSEY JONES | 589,536.95 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4670 | CURTIS JONES FARMS | 660,387.89 |
| **Total** | | | | | | **13,058,806.26** |

DON JONES FARM

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 10/18/18 | 0 | DON JONES FARM INC | 769,934.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/18/19 | 23723 | DON JONES FARM INC | 205,045.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/25/19 | 24313 | DON JONES FARM INC | 816,710.25 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/05/19 | 24684 | DON JONES FARM INC | 487,188.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/05/19 | 24685 | DON JONES FARM INC | 491,803.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/26/19 | 25244 | DON JONES FARM INC | 278,265.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/07/20 | 25292 | DON JONES FARM INC | 546,959.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/22/20 | 25445 | DON JONES FARM INC | 73,001.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/04/20 | 25554 | DON JONES FARM INC | 719,214.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/26/20 | 25555 | DON JONES FARM INC | 961,378.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/14/20 | 25730 | DON JONES FARM INC | 573,472.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/09/20 | 25731 | DON JONES FARM INC | 176,270.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/15/20 | 26762 | DON JONES FARM INC | 774,735.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/13/20 | 27022 | DON JONES FARM INC | 638,037.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/21/20 | 27319 | DON JONES FARM INC | 751,013.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/29/20 | 27321 | DON JONES FARM INC | 468,988.53 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/02/20 | 27396 | DON JONES FARM INC | 238,565.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/20/20 | 27397 | DON JONES FARM INC | 1,041,032.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/13/20 | 27761 | DON JONES FARM INC | 240,073.51 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/08/20 | 27762 | DON JONES FARM INC | 688,469.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/24/20 | 27763 | DON JONES FARM INC | 707,829.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/28/21 | 28080 | DON JONES FARM INC | 786,364.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/17/21 | 28335 | DON JONES FARM INC | 481,432.92 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/25/21 | 28641 | DON JONES FARM INC | 479,204.65 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/06/21 | 28642 | DON JONES FARM INC | 395,794.56 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/13/21 | 28644 | DON JONES FARM INC | 486,172.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/22/21 | 28854 | DON JONES FARM INC | 719,211.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/11/21 | 28855 | DON JONES FARM INC | 783,397.71 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/26/21 | 28857 | DON JONES FARM INC | 440,780.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/15/21 | 29213 | DON JONES FARM INC | 775,630.18 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/22/21 | 29214 | DON JONES FARM INC | 631,113.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/09/21 | 29215 | DON JONES FARM INC | 314,571.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/09/21 | 29179 | DON JONES FARM INC | 1,434,781.70 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/25/21 | 6030 | DON JONES FARM INC | 729,005.21 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/22/21 | 29177 | DON JONES FARM INC | 265,886.03 |

DON JONES FARM

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 09/22/21 | 29176 | DON JONES FARM INC | 414,697.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/29/21 | 29178 | DON JONES FARM INC | 692,785.78 |
| McClain Farms | Mechanics Bank | 3070 | 10/18/21 | 1135 | DON JONES FARM INC | 573,405.14 |
| McClain Farms | Mechanics Bank | 3070 | 11/09/21 | 1136 | DON JONES FARM INC | 714,657.49 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/21 | 1138 | DON JONES FARM INC | 713,942.76 |
| McClain Farms | Mechanics Bank | 3070 | 12/17/21 | 1139 | DON JONES FARM INC | 1,146,562.17 |
| McClain Farms | Mechanics Bank | 3070 | 12/28/21 | 1583 | DON JONES FARM INC | 712,721.02 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/22 | 1584 | DON JONES FARM INC | 568,759.94 |
| McClain Farms | Mechanics Bank | 3070 | 03/01/22 | 1675 | DON JONES FARM INC | 1,518,420.90 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/22 | 1676 | DON JONES FARM INC | 1,226,873.93 |
| McClain Farms | Mechanics Bank | 3070 | 04/05/22 | 1678 | DON JONES FARM INC | 750,078.44 |
| McClain Farms | Mechanics Bank | 3070 | 04/19/22 | 2304 | DON JONES FARM INC | 427,459.20 |
| McClain Farms | Mechanics Bank | 3070 | 05/13/22 | 2307 | DON JONES FARM INC | 806,539.31 |
| McClain Farms | Mechanics Bank | 3070 | 05/24/22 | 2308 | DON JONES FARM INC | 798,048.97 |
| McClain Farms | Mechanics Bank | 3070 | 06/14/22 | 2626 | DON JONES FARM INC | 1,410,993.78 |
| McClain Farms | Mechanics Bank | 3070 | 07/12/22 | 2629 | DON JONES FARM INC | 923,788.64 |
| McClain Farms | Mechanics Bank | 3070 | 07/21/22 | 2630 | DON JONES FARM INC | 615,092.40 |
| McClain Farms | Mechanics Bank | 3070 | 08/05/22 | 3007 | DON JONES FARM INC | 947,488.11 |
| McClain Farms | Mechanics Bank | 3070 | 08/18/22 | 3008 | DON JONES FARM INC | 1,265,331.46 |
| McClain Farms | Mechanics Bank | 3070 | 09/06/22 | 3009 | DON JONES FARM INC | 340,174.50 |
| McClain Farms | Mechanics Bank | 3070 | 09/16/22 | 3010 | DON JONES FARM INC | 1,263,515.31 |
| McClain Farms | Mechanics Bank | 3070 | 09/28/22 | 3011 | DON JONES FARM INC | 1,816,004.70 |
| McClain Farms | Mechanics Bank | 3070 | 10/20/22 | 3015 | DON JONES FARM INC | 800,176.62 |
| McClain Farms | Mechanics Bank | 3070 | 10/28/22 | 3016 | DON JONES FARM INC | 521,587.28 |
| McClain Farms | Mechanics Bank | 3070 | 11/14/22 | 3753 | DON JONES FARM INC | 2,034,264.71 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 3758 | DON JONES FARM INC | 813,087.74 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 3759 | DON JONES FARM INC | 993,214.73 |
| **Subtotal** | | | | | | **45,181,011.37** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4672 | DON JONES FARM INC | 1,510,601.06 |
| McClain Farms | Mechanics Bank | 3070 | 02/17/23 | 4673 | DON JONES FARM INC | 1,652,501.82 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 4674 | DON JONES FARM INC | 1,375,882.48 |
| **Subtotal** | | | | | | **4,538,985.36** |
| | | | | | | |
| **Total** | | | | | | **49,719,996.73** |

App p. 59

DON JONES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 01/03/18 | 2489 | DON JONES | 369,465.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/06/18 | 2559 | DON JONES | 8,266.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/06/18 | 2596 | DON JONES | 523,733.04 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/22/18 | 2641 | DON JONES | 212,517.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/05/18 | 20885 | DON JONES | 507,044.85 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/20/18 | 2837 | DON JONES | 508,939.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/09/18 | 2906 | DON JONES | 196,030.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/31/18 | 2972 | DON JONES | 457,482.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/19/18 | 2993 | DON JONES | 113,778.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/19/18 | 2994 | DON JONES | 412,875.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/19/18 | 2992 | DON JONES | 503,398.33 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/08/18 | 21428 | DON JONES | 507,618.79 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/13/18 | 21642 | DON JONES | 777,617.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/23/18 | 22136 | DON JONES | 541,200.56 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/10/18 | 22238 | DON JONES | 446,544.75 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/27/18 | 22349 | DON JONES | 608,761.77 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/28/18 | 22370 | DON JONES | 31,207.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/30/19 | 22619 | DON JONES | 229,733.42 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/26/19 | 22771 | DON JONES | 503,867.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/20/19 | 22923 | DON JONES | 954,854.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/02/19 | 23007 | DON JONES | 292,445.85 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/07/19 | 23221 | DON JONES | 518,667.94 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/30/19 | 23386 | DON JONES | 494,214.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/24/19 | 23558 | DON JONES | 595,526.28 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/05/19 | 23634 | DON JONES | 185,097.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/21/19 | 24044 | DON JONES | 209,468.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/21/19 | 24043 | DON JONES | 517,071.15 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 09/16/19 | 5092 | DON JONES | 590,462.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/19 | 24978 | DON JONES | 250,647.11 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/19 | 24979 | DON JONES | 294,900.94 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/01/20 | 26022 | DON JONES | 731,242.43 |
| McClain Farms | Mechanics Bank | 3070 | 12/01/22 | 3754 | JONES FAMILY CATTLE | 828,334.98 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/22 | 3755 | JONES FAMILY CATTLE | 1,285,682.68 |
| **Total** | | | | | | **15,208,702.23** |

RIDGEFIELD CAPITAL ASSET MANAGEMENT

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 02/07/18 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 99,460.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/25/18 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 36,177.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/27/18 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 20,472.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/27/18 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 37,995.77 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/07/19 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 22,106.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/03/19 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 67,643.88 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/11/19 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 23,752.62 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 09/27/19 | WIRE | RIDGEFIELD CAPITAL | 62,610.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/05/19 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 22,684.74 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/09/20 | WIRE | RIDGEFIELD CAPITAL | 63,083.68 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/24/20 | WIRE | RIDGEFIELD CAPITAL | 191,756.07 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/14/20 | WIRE | RIDGEFIELD CAPITAL | 309,838.52 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/27/20 | WIRE | RIDGEFIELD CAPITAL | 134,349.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/28/20 | WIRE | RIDGEFIELD CAPITAL | 218,284.43 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/12/20 | WIRE | RIDGEFIELD CAPITAL | 312,237.89 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/12/20 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 560,125.36 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/02/20 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 191,226.47 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/08/20 | WIRE | RIDGEFIELD CAPITAL | 525,174.21 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 07/31/20 | WIRE | RIDGEFIELD CAPITAL | 134,146.81 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/15/20 | WIRE | RIDGEFIELD CAPITAL | 217,644.88 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/28/20 | WIRE | RIDGEFIELD CAPITAL | 872,213.86 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/04/20 | WIRE | RIDGEFIELD CAPITAL | 192,320.16 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/10/20 | WIRE | RIDGEFIELD CAPITAL | 526,282.98 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/15/20 | WIRE | RIDGEFIELD CAPITAL | 134,963.32 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/12/21 | WIRE | RIDGEFIELD CAPITAL | 217,888.93 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/17/21 | WIRE | RIDGEFIELD CAPITAL | 872,633.24 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/19/21 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 527,707.85 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/20/21 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 192,547.88 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/12/21 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 134,963.25 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/01/21 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 705,337.29 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/06/21 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 385,326.43 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/01/21 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 330,679.74 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/03/21 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 385,963.48 |

App p. 61

RIDGEFIELD CAPITAL ASSET MANAGEMENT

| Company | Bank | Acct. | Date | Check # | Payee | Amount |
|---------|------|-------|------|---------|-------|--------|
| McClain Feed Yard | Mechanics Bank | 0197 | 10/29/21 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 134,762.45 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/19/21 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 1,090,050.68 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/07/22 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 290,530.96 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/09/22 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 427,408.50 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/14/22 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 385,762.29 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/11/22 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 1,091,671.04 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/06/22 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 911,595.44 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/08/22 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 428,516.30 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/14/22 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 920,085.50 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/16/22 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 73,118.70 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/16/22 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 100,000.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/05/22 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 1,339,812.33 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/15/23 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 489,070.19 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/15/23 | WIRE | RIDGEFIELD CAPITAL ASSET MANAGEMENT | 608,329.72 |
| **Total** | | | | | | **17,020,315.29** |

ROBERT AND ELIZABETH ELLIS FAMILY FOUNDATION

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 07/27/18 | WIRE | ROBERT AND ELIZABETH ELLIS FAMILY FOUNDATION | 15,941.75 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/07/19 | WIRE | UBS FINANCIAL SERVICES | 16,098.90 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/11/19 | WIRE | ROBERT AND ELIZABETH ELLIS FAMILY FOUNDATION | 17,513.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/05/19 | WIRE | ROBERT AND ELIZABETH ELLIS FAMILY FOUNDATION | 16,852.68 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/14/20 | WIRE | ROBERT AND ELIZABETH ELLIS | 231,949.28 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/08/20 | WIRE | UBS FINANCIAL SERVICES | 231,865.27 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/10/20 | WIRE | ROBERT AND ELIZABETH ELLIS FAMILY FOUNDATION | 231,862.52 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/19/21 | WIRE | ROBERT AND ELIZABETH ELLIS FAMILY FOUNDATION | 232,244.62 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/03/21 | WIRE | ROBERT AND ELIZABETH ELLIS FAMILY FOUNDATION | 232,593.18 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/07/22 | WIRE | ROBERT AND ELIZABETH ELLIS FAMILY FOUNDATION | 233,288.08 |
| **Total** | | | | | | **1,460,210.14** |

App p. 63

TGF RANCH

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/29/18 | 2538 | TGF RANCH | 72,081.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/10/18 | 2743 | TGF RANCH | 57,924.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/02/18 | 21241 | TGF RANCH | 192,934.51 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/01/18 | 21701 | TGF RANCH | 73,640.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/15/18 | 21852 | TGF RANCH | 71,529.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/15/18 | 21853 | TGF RANCH | 124,401.33 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/24/18 | 22243 | TGF RANCH | 65,802.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/24/18 | 22244 | TGF RANCH | 74,654.94 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/07/19 | 22788 | TGF RANCH | 265,586.75 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/29/19 | 23105 | TGF RANCH | 129,830.69 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/19/19 | 23475 | TGF RANCH | 122,271.30 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/19/19 | 23474 | TGF RANCH | 135,990.43 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/13/19 | 23941 | TGF RANCH | 70,101.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/13/19 | 23942 | TGF RANCH | 71,141.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/13/19 | 24529 | TGF RANCH | 193,900.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/30/19 | 25042 | TGF RANCH | 70,922.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/21/20 | 25387 | TGF RANCH | 68,936.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/21/20 | 25388 | TGF RANCH | 75,388.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/31/20 | 25848 | TGF RANCH | 118,340.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/31/20 | 25849 | TGF RANCH | 131,381.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/15/20 | 26279 | TGF RANCH | 199,617.77 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/20/20 | 26280 | TGF RANCH | 186,464.75 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/11/20 | 26860 | TGF RANCH | 116,558.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/11/20 | 27168 | TGF RANCH | 70,350.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/08/20 | 27383 | TGF RANCH | 200,222.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/22/21 | 27384 | TGF RANCH | 305,595.58 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/02/21 | 28309 | TGF RANCH | 125,805.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/29/21 | 28311 | TGF RANCH | 142,772.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/05/21 | 28708 | TGF RANCH | 75,664.79 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/23/21 | 28709 | TGF RANCH | 84,450.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/27/21 | 28711 | TGF RANCH | 174,770.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/15/21 | 29083 | TGF RANCH | 128,164.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/13/21 | 29084 | TGF RANCH | 75,545.87 |

TGF RANCH

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 08/12/21 | 29085 | TGF RANCH | 215,121.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/27/21 | 29849 | TGF RANCH | 136,207.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/27/21 | 29850 | TGF RANCH | 385,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 11/01/21 | 1251 | TGF RANCH | 311,564.58 |
| McClain Farms | Mechanics Bank | 3070 | 11/30/21 | 1253 | TGF RANCH | 76,990.41 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/22 | 1254 | TGF RANCH | 219,787.29 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/22 | 1255 | TGF RANCH | 344,996.99 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/22 | 1812 | TGF RANCH | 67,292.11 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/22 | 1811 | TGF RANCH | 116,379.43 |
| McClain Farms | Mechanics Bank | 3070 | 04/12/22 | 1813 | TGF RANCH | 210,913.06 |
| McClain Farms | Mechanics Bank | 3070 | 06/01/22 | 1814 | TGF RANCH | 216,195.77 |
| McClain Farms | Mechanics Bank | 3070 | 07/05/22 | 1887 | TGF RANCH | 426,114.39 |
| McClain Farms | Mechanics Bank | 3070 | 07/12/22 | 1888 | TGF RANCH | 118,415.52 |
| McClain Farms | Mechanics Bank | 3070 | 07/27/22 | 1889 | TGF RANCH | 144,649.40 |
| McClain Farms | Mechanics Bank | 3070 | 08/29/22 | 1890 | TGF RANCH | 78,790.21 |
| McClain Farms | Mechanics Bank | 3070 | 10/19/22 | 1891 | TGF RANCH | 221,187.33 |
| McClain Farms | Mechanics Bank | 3070 | 11/01/22 | 3494 | TGF RANCH | 107,376.45 |
| McClain Farms | Mechanics Bank | 3070 | 11/21/22 | 3495 | TGF RANCH | 549,657.61 |
| McClain Farms | Mechanics Bank | 3070 | 01/03/23 | 3496 | TGF RANCH | 147,532.79 |
| McClain Farms | Mechanics Bank | 3070 | 01/17/23 | 3497 | TGF RANCH | 82,111.65 |
| **Subtotal** | | | | | | **8,249,030.98** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 3498 | TGF RANCH | 325,848.78 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 4975 | TGF RANCH | 540,638.17 |
| **Subtotal** | | | | | | **866,486.95** |
| | | | | | | |
| **Total** | | | | | | **9,115,517.93** |

App p. 65

THOMAS G FRITH

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 02/23/18 | 2612 | TOM FRITH | 239,705.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/11/18 | 2898 | TOM FRITH | 66,523.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/16/18 | 3135 | TOM FRITH | 66,308.43 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/02/20 | 27382 | TOM FRITH | 215,936.96 |
| **Total** | | | | | | **588,473.55** |

WILDFOREST CATTLE CO

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 01/05/23 | 4503 | WILDFOREST CATTLE CO | 350,316.87 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/23 | 4502 | WILDFOREST CATTLE CO | 597,150.82 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4542 | WILDFOREST CATTLE CO | 166,050.29 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4543 | WILDFOREST CATTLE CO | 180,364.96 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4544 | WILDFOREST CATTLE CO | 302,151.50 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4540 | WILDFOREST CATTLE CO | 351,782.28 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4541 | WILDFOREST CATTLE CO | 564,965.35 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4578 | WILDFOREST CATTLE CO | 7,658.00 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4576 | WILDFOREST CATTLE CO | 327,216.32 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4577 | WILDFOREST CATTLE CO | 327,643.77 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4575 | WILDFOREST CATTLE CO | 595,199.46 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/23 | 4603 | WILDFOREST CATTLE CO | 348,921.35 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/23 | 4602 | WILDFOREST CATTLE CO | 351,100.03 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/23 | 4601 | WILDFOREST CATTLE CO | 563,765.34 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4686 | WILDFOREST CATTLE CO | 165,956.99 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4685 | WILDFOREST CATTLE CO | 180,313.20 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4684 | WILDFOREST CATTLE CO | 302,779.50 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4682 | WILDFOREST CATTLE CO | 325,634.38 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4683 | WILDFOREST CATTLE CO | 326,575.59 |
| McClain Farms | Mechanics Bank | 3070 | 01/23/23 | 4739 | WILDFOREST CATTLE CO | 351,616.41 |
| McClain Farms | Mechanics Bank | 3070 | 01/23/23 | 4740 | WILDFOREST CATTLE CO | 565,361.00 |
| McClain Farms | Mechanics Bank | 3070 | 01/23/23 | 4741 | WILDFOREST CATTLE CO | 596,772.78 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4782 | WILDFOREST CATTLE CO | 179,861.52 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4781 | WILDFOREST CATTLE CO | 301,420.50 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4779 | WILDFOREST CATTLE CO | 325,741.71 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4780 | WILDFOREST CATTLE CO | 326,637.84 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4783 | WILDFOREST CATTLE CO | 350,535.52 |
| **Subtotal** | | | | | | **9,333,493.28** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 01/30/23 | 4842 | WILDFOREST CATTLE CO | 165,169.60 |
| McClain Farms | Mechanics Bank | 3070 | 01/30/23 | 4837 | WILDFOREST CATTLE CO | 179,930.51 |
| McClain Farms | Mechanics Bank | 3070 | 01/30/23 | 4838 | WILDFOREST CATTLE CO | 348,135.28 |
| McClain Farms | Mechanics Bank | 3070 | 01/30/23 | 4839 | WILDFOREST CATTLE CO | 351,006.16 |

WILDFOREST CATTLE CO

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 01/30/23 | 4840 | WILDFOREST CATTLE CO | 565,505.37 |
| McClain Farms | Mechanics Bank | 3070 | 01/30/23 | 4841 | WILDFOREST CATTLE CO | 596,487.59 |
| McClain Farms | Mechanics Bank | 3070 | 02/01/23 | 4888 | WILDFOREST CATTLE CO | 164,638.72 |
| McClain Farms | Mechanics Bank | 3070 | 02/01/23 | 4886 | WILDFOREST CATTLE CO | 301,868.44 |
| McClain Farms | Mechanics Bank | 3070 | 02/01/23 | 4885 | WILDFOREST CATTLE CO | 326,442.94 |
| McClain Farms | Mechanics Bank | 3070 | 02/01/23 | 4884 | WILDFOREST CATTLE CO | 326,456.42 |
| McClain Farms | Mechanics Bank | 3070 | 02/01/23 | 4887 | WILDFOREST CATTLE CO | 564,409.32 |
| McClain Farms | Mechanics Bank | 3070 | 02/01/23 | 4889 | WILDFOREST CATTLE CO | 595,247.38 |
| McClain Farms | Mechanics Bank | 3070 | 02/06/23 | 4944 | WILDFOREST CATTLE CO | 180,575.48 |
| McClain Farms | Mechanics Bank | 3070 | 02/06/23 | 4945 | WILDFOREST CATTLE CO | 300,848.72 |
| McClain Farms | Mechanics Bank | 3070 | 02/06/23 | 4946 | WILDFOREST CATTLE CO | 325,505.58 |
| McClain Farms | Mechanics Bank | 3070 | 02/06/23 | 4943 | WILDFOREST CATTLE CO | 349,269.31 |
| McClain Farms | Mechanics Bank | 3070 | 02/06/23 | 4941 | WILDFOREST CATTLE CO | 351,142.54 |
| McClain Farms | Mechanics Bank | 3070 | 02/06/23 | 4940 | WILDFOREST CATTLE CO | 564,369.58 |
| McClain Farms | Mechanics Bank | 3070 | 02/06/23 | 4939 | WILDFOREST CATTLE CO | 594,853.61 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4984 | WILDFOREST CATTLE CO | 164,985.55 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4983 | WILDFOREST CATTLE CO | 301,320.80 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4980 | WILDFOREST CATTLE CO | 325,204.69 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4985 | WILDFOREST CATTLE CO | 326,244.78 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4981 | WILDFOREST CATTLE CO | 564,549.87 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4982 | WILDFOREST CATTLE CO | 595,007.11 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5043 | WILDFOREST CATTLE CO | 180,182.42 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5039 | WILDFOREST CATTLE CO | 300,853.38 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5040 | WILDFOREST CATTLE CO | 325,308.21 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5042 | WILDFOREST CATTLE CO | 348,565.90 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5041 | WILDFOREST CATTLE CO | 350,435.04 |
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 5067 | WILDFOREST CATTLE CO | 164,254.32 |
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 5061 | WILDFOREST CATTLE CO | 179,521.53 |
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 5064 | WILDFOREST CATTLE CO | 325,758.78 |
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 5062 | WILDFOREST CATTLE CO | 346,993.28 |
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 5063 | WILDFOREST CATTLE CO | 349,341.11 |
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 5065 | WILDFOREST CATTLE CO | 564,951.02 |
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 5066 | WILDFOREST CATTLE CO | 595,438.04 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6481 | WILDFOREST CATTLE CO | 164,314.57 |

App p. 68

WILDFOREST CATTLE CO

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6482 | WILDFOREST CATTLE CO | 301,164.17 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6478 | WILDFOREST CATTLE CO | 325,426.26 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6483 | WILDFOREST CATTLE CO | 325,530.36 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6477 | WILDFOREST CATTLE CO | 348,093.68 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6479 | WILDFOREST CATTLE CO | 564,930.76 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6480 | WILDFOREST CATTLE CO | 595,062.60 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6500 | WILDFOREST CATTLE CO | 164,194.64 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6499 | WILDFOREST CATTLE CO | 179,688.58 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6498 | WILDFOREST CATTLE CO | 350,055.15 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6535 | WILDFOREST CATTLE CO | 301,076.32 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6536 | WILDFOREST CATTLE CO | 324,680.44 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6533 | WILDFOREST CATTLE CO | 324,798.94 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6534 | WILDFOREST CATTLE CO | 594,512.93 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | 6566 | WILDFOREST CATTLE CO | 164,596.50 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | 6564 | WILDFOREST CATTLE CO | 179,101.77 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | 6568 | WILDFOREST CATTLE CO | 300,995.86 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | 6579 | WILDFOREST CATTLE CO | 324,303.02 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | 6569 | WILDFOREST CATTLE CO | 324,908.32 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | 6565 | WILDFOREST CATTLE CO | 347,864.01 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | 6567 | WILDFOREST CATTLE CO | 349,061.77 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | 6578 | WILDFOREST CATTLE CO | 564,024.02 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | 6570 | WILDFOREST CATTLE CO | 594,648.24 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6604 | WILDFOREST CATTLE CO | 351,325.88 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6605 | WILDFOREST CATTLE CO | 596,150.65 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6642 | WILDFOREST CATTLE CO | 164,597.91 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6645 | WILDFOREST CATTLE CO | 180,168.86 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6639 | WILDFOREST CATTLE CO | 302,098.65 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6643 | WILDFOREST CATTLE CO | 326,011.89 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6640 | WILDFOREST CATTLE CO | 326,059.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6638 | WILDFOREST CATTLE CO | 349,399.37 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6641 | WILDFOREST CATTLE CO | 349,613.96 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6644 | WILDFOREST CATTLE CO | 565,796.22 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6637 | WILDFOREST CATTLE CO | 594,431.74 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6674 | WILDFOREST CATTLE CO | 179,920.44 |

WILDFOREST CATTLE CO

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6672 | WILDFOREST CATTLE CO | 564,291.16 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6673 | WILDFOREST CATTLE CO | 595,311.67 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6687 | WILDFOREST CATTLE CO | 301,097.13 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6688 | WILDFOREST CATTLE CO | 325,145.94 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6690 | WILDFOREST CATTLE CO | 325,166.64 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6689 | WILDFOREST CATTLE CO | 349,171.16 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6691 | WILDFOREST CATTLE CO | 349,757.36 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6706 | WILDFOREST CATTLE CO | 164,717.65 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6703 | WILDFOREST CATTLE CO | 179,856.46 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6705 | WILDFOREST CATTLE CO | 564,052.99 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6704 | WILDFOREST CATTLE CO | 594,646.63 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6717 | WILDFOREST CATTLE CO | 300,376.39 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6718 | WILDFOREST CATTLE CO | 324,567.72 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6719 | WILDFOREST CATTLE CO | 324,989.53 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6720 | WILDFOREST CATTLE CO | 348,175.67 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6731 | WILDFOREST CATTLE CO | 164,261.22 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6729 | WILDFOREST CATTLE CO | 179,746.25 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6736 | WILDFOREST CATTLE CO | 291,885.85 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6734 | WILDFOREST CATTLE CO | 324,534.61 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6735 | WILDFOREST CATTLE CO | 324,649.62 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6733 | WILDFOREST CATTLE CO | 347,766.25 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6728 | WILDFOREST CATTLE CO | 349,302.45 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6732 | WILDFOREST CATTLE CO | 563,737.55 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6730 | WILDFOREST CATTLE CO | 594,202.05 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/07/23 | 6753 | WILDFOREST CATTLE CO | 349,704.07 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/07/23 | 6754 | WILDFOREST CATTLE CO | 594,548.00 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/23 | 7101 | WILDFOREST CATTLE CO | 164,279.20 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/23 | 7102 | WILDFOREST CATTLE CO | 292,176.38 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/23 | 7104 | WILDFOREST CATTLE CO | 325,605.74 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/23 | 7103 | WILDFOREST CATTLE CO | 348,397.98 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/23 | 7105 | WILDFOREST CATTLE CO | 565,033.45 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7159 | WILDFOREST CATTLE CO | 180,274.74 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7157 | WILDFOREST CATTLE CO | 349,654.12 |
| McClain Farms | Mechanics Bank | 3070 | 03/13/23 | 7195 | WILDFOREST CATTLE CO | 163,747.11 |

WILDFOREST CATTLE CO

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 03/13/23 | 7194 | WILDFOREST CATTLE CO | 291,803.32 |
| McClain Farms | Mechanics Bank | 3070 | 03/13/23 | 7192 | WILDFOREST CATTLE CO | 325,667.28 |
| McClain Farms | Mechanics Bank | 3070 | 03/13/23 | 7189 | WILDFOREST CATTLE CO | 326,178.56 |
| McClain Farms | Mechanics Bank | 3070 | 03/13/23 | 7193 | WILDFOREST CATTLE CO | 348,041.57 |
| McClain Farms | Mechanics Bank | 3070 | 03/13/23 | 7196 | WILDFOREST CATTLE CO | 349,507.58 |
| McClain Farms | Mechanics Bank | 3070 | 03/13/23 | 7191 | WILDFOREST CATTLE CO | 564,208.55 |
| McClain Farms | Mechanics Bank | 3070 | 03/13/23 | 7190 | WILDFOREST CATTLE CO | 595,437.10 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7246 | WILDFOREST CATTLE CO | 180,063.94 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7245 | WILDFOREST CATTLE CO | 565,394.30 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7244 | WILDFOREST CATTLE CO | 596,337.97 |
| McClain Farms | Mechanics Bank | 3070 | 03/20/23 | 7284 | WILDFOREST CATTLE CO | 164,510.22 |
| McClain Farms | Mechanics Bank | 3070 | 03/20/23 | 7285 | WILDFOREST CATTLE CO | 292,681.09 |
| McClain Farms | Mechanics Bank | 3070 | 03/20/23 | 7283 | WILDFOREST CATTLE CO | 326,009.17 |
| McClain Farms | Mechanics Bank | 3070 | 03/20/23 | 7286 | WILDFOREST CATTLE CO | 326,850.99 |
| McClain Farms | Mechanics Bank | 3070 | 03/20/23 | 7282 | WILDFOREST CATTLE CO | 348,513.12 |
| McClain Farms | Mechanics Bank | 3070 | 03/20/23 | 7281 | WILDFOREST CATTLE CO | 350,438.70 |
| McClain Farms | Mechanics Bank | 3070 | 03/20/23 | 7280 | WILDFOREST CATTLE CO | 563,805.09 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7314 | WILDFOREST CATTLE CO | 180,224.94 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7315 | WILDFOREST CATTLE CO | 564,191.97 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7313 | WILDFOREST CATTLE CO | 596,208.01 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7332 | WILDFOREST CATTLE CO | 164,686.79 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7320 | WILDFOREST CATTLE CO | 1,096,123.39 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7407 | WILDFOREST CATTLE CO | 292,529.49 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7408 | WILDFOREST CATTLE CO | 326,127.52 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7406 | WILDFOREST CATTLE CO | 326,792.19 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7409 | WILDFOREST CATTLE CO | 348,410.47 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7410 | WILDFOREST CATTLE CO | 350,021.64 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7405 | WILDFOREST CATTLE CO | 564,055.67 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7404 | WILDFOREST CATTLE CO | 595,396.64 |
| McClain Farms | Mechanics Bank | 3070 | 04/03/23 | 7500 | WILDFOREST CATTLE CO | 164,823.44 |
| McClain Farms | Mechanics Bank | 3070 | 04/03/23 | 7501 | WILDFOREST CATTLE CO | 181,010.27 |
| McClain Farms | Mechanics Bank | 3070 | 04/03/23 | 7504 | WILDFOREST CATTLE CO | 326,532.37 |
| McClain Farms | Mechanics Bank | 3070 | 04/03/23 | 7502 | WILDFOREST CATTLE CO | 326,919.69 |
| McClain Farms | Mechanics Bank | 3070 | 04/03/23 | 7505 | WILDFOREST CATTLE CO | 348,495.81 |

WILDFOREST CATTLE CO

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 04/03/23 | 7503 | WILDFOREST CATTLE CO | 349,929.18 |
| McClain Farms | Mechanics Bank | 3070 | 04/03/23 | 7506 | WILDFOREST CATTLE CO | 565,834.28 |
| McClain Farms | Mechanics Bank | 3070 | 04/03/23 | 7507 | WILDFOREST CATTLE CO | 596,844.92 |
| McClain Farms | Mechanics Bank | 3070 | 04/03/23 | 7508 | WILDFOREST CATTLE CO | 1,258,376.45 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7514 | WILDFOREST CATTLE CO | 164,581.52 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7515 | WILDFOREST CATTLE CO | 179,620.93 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7513 | WILDFOREST CATTLE CO | 293,633.67 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7516 | WILDFOREST CATTLE CO | 325,375.45 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7518 | WILDFOREST CATTLE CO | 325,585.91 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7519 | WILDFOREST CATTLE CO | 347,781.73 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7517 | WILDFOREST CATTLE CO | 349,313.89 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7520 | WILDFOREST CATTLE CO | 564,038.96 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7521 | WILDFOREST CATTLE CO | 595,366.29 |
| **Subtotal** | | | | | | **57,028,498.63** |
| | | | | | | |
| **Total** | | | | | | **66,361,991.91** |

SAM BROWN

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 09/03/21 | 29818 | SAM BROWN | 268,121.84 |
| McClain Farms | Mechanics Bank | 3070 | 12/27/21 | 1626 | SAM BROWN | 287,495.70 |
| McClain Farms | Mechanics Bank | 3070 | 12/27/21 | 1627 | SAM BROWN | 616,509.18 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/22 | 1712 | SAM BROWN | 160,630.00 |
| McClain Farms | Mechanics Bank | 3070 | 02/16/22 | 2016 | SAM BROWN | 641,958.06 |
| McClain Farms | Mechanics Bank | 3070 | 02/17/22 | 2027 | SAM BROWN | 298,251.96 |
| McClain Farms | Mechanics Bank | 3070 | 02/17/22 | 2025 | SAM BROWN | 519,324.77 |
| McClain Farms | Mechanics Bank | 3070 | 02/17/22 | 2026 | SAM BROWN | 539,562.76 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/23/22 | 4265 | SAM BROWN | 154,437.66 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/23/22 | 4266 | SAM BROWN | 165,770.63 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/04/22 | 4282 | SAM BROWN | 661,494.09 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/22 | 2151 | SAM BROWN | 550,422.89 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/22 | 2246 | SAM BROWN | 533,370.51 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/22 | 2303 | SAM BROWN | 639,029.27 |
| McClain Farms | Mechanics Bank | 3070 | 04/12/22 | 2367 | SAM BROWN | 677,704.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/14/22 | 4366 | SAM BROWN | 309,487.05 |
| McClain Farms | Mechanics Bank | 3070 | 04/20/22 | 2411 | SAM BROWN | 570,791.42 |
| McClain Farms | Mechanics Bank | 3070 | 05/02/22 | 2458 | SAM BROWN | 174,663.66 |
| McClain Farms | Mechanics Bank | 3070 | 05/02/22 | 2459 | SAM BROWN | 544,888.66 |
| McClain Farms | Mechanics Bank | 3070 | 05/05/22 | 2473 | SAM BROWN | 163,112.92 |
| McClain Farms | Mechanics Bank | 3070 | 05/05/22 | 2474 | SAM BROWN | 692,498.38 |
| McClain Farms | Mechanics Bank | 3070 | 06/02/22 | 2660 | SAM BROWN | 320,759.41 |
| McClain Farms | Mechanics Bank | 3070 | 06/02/22 | 2661 | SAM BROWN | 587,561.53 |
| McClain Farms | Mechanics Bank | 3070 | 06/09/22 | 2731 | SAM BROWN | 321,057.15 |
| McClain Farms | Mechanics Bank | 3070 | 06/09/22 | 2730 | SAM BROWN | 559,132.28 |
| McClain Farms | Mechanics Bank | 3070 | 06/16/22 | 2764 | SAM BROWN | 180,304.81 |
| McClain Farms | Mechanics Bank | 3070 | 06/16/22 | 2763 | SAM BROWN | 714,201.78 |
| McClain Farms | Mechanics Bank | 3070 | 06/21/22 | 2785 | SAM BROWN | 167,809.70 |
| McClain Farms | Mechanics Bank | 3070 | 06/23/22 | 2821 | SAM BROWN | 327,469.66 |
| McClain Farms | Mechanics Bank | 3070 | 06/23/22 | 2820 | SAM BROWN | 600,179.83 |
| McClain Farms | Mechanics Bank | 3070 | 06/29/22 | 2850 | SAM BROWN | 326,393.56 |
| McClain Farms | Mechanics Bank | 3070 | 06/29/22 | 2849 | SAM BROWN | 568,814.01 |
| McClain Farms | Mechanics Bank | 3070 | 07/06/22 | 2914 | SAM BROWN | 177,901.22 |
| McClain Farms | Mechanics Bank | 3070 | 07/06/22 | 2913 | SAM BROWN | 702,840.14 |

App p. 73

SAM BROWN

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 07/08/22 | 2944 | SAM BROWN | 509,751.46 |
| McClain Farms | Mechanics Bank | 3070 | 07/13/22 | 2965 | SAM BROWN | 16,079.42 |
| McClain Farms | Mechanics Bank | 3070 | 07/13/22 | 2964 | SAM BROWN | 597,514.74 |
| McClain Farms | Mechanics Bank | 3070 | 07/14/22 | 2966 | SAM BROWN | 325,126.88 |
| McClain Farms | Mechanics Bank | 3070 | 07/19/22 | 3004 | SAM BROWN | 326,047.90 |
| McClain Farms | Mechanics Bank | 3070 | 07/19/22 | 3005 | SAM BROWN | 567,702.98 |
| McClain Farms | Mechanics Bank | 3070 | 07/21/22 | 3024 | SAM BROWN | 167,182.48 |
| McClain Farms | Mechanics Bank | 3070 | 07/21/22 | 3023 | SAM BROWN | 701,146.73 |
| McClain Farms | Mechanics Bank | 3070 | 08/08/22 | 3143 | SAM BROWN | 326,031.48 |
| McClain Farms | Mechanics Bank | 3070 | 08/08/22 | 3142 | SAM BROWN | 598,274.80 |
| McClain Farms | Mechanics Bank | 3070 | 08/25/22 | 3278 | SAM BROWN | 179,721.57 |
| McClain Farms | Mechanics Bank | 3070 | 08/25/22 | 3279 | SAM BROWN | 709,214.77 |
| McClain Farms | Mechanics Bank | 3070 | 09/01/22 | 3323 | SAM BROWN | 330,030.11 |
| McClain Farms | Mechanics Bank | 3070 | 09/01/22 | 3322 | SAM BROWN | 573,493.57 |
| McClain Farms | Mechanics Bank | 3070 | 09/06/22 | 3347 | SAM BROWN | 327,481.42 |
| McClain Farms | Mechanics Bank | 3070 | 09/07/22 | 3353 | SAM BROWN | 169,024.72 |
| McClain Farms | Mechanics Bank | 3070 | 09/07/22 | 3351 | SAM BROWN | 175,922.05 |
| McClain Farms | Mechanics Bank | 3070 | 09/07/22 | 3352 | SAM BROWN | 602,284.88 |
| McClain Farms | Mechanics Bank | 3070 | 09/13/22 | 3391 | SAM BROWN | 324,691.54 |
| McClain Farms | Mechanics Bank | 3070 | 09/13/22 | 3389 | SAM BROWN | 527,170.31 |
| McClain Farms | Mechanics Bank | 3070 | 09/14/22 | 3390 | SAM BROWN | 324,439.07 |
| McClain Farms | Mechanics Bank | 3070 | 09/14/22 | 3388 | SAM BROWN | 563,496.54 |
| McClain Farms | Mechanics Bank | 3070 | 09/20/22 | 3438 | SAM BROWN | 176,921.70 |
| McClain Farms | Mechanics Bank | 3070 | 09/20/22 | 3437 | SAM BROWN | 708,452.61 |
| McClain Farms | Mechanics Bank | 3070 | 09/23/22 | 3474 | SAM BROWN | 593,178.73 |
| McClain Farms | Mechanics Bank | 3070 | 09/28/22 | 3532 | SAM BROWN | 326,026.97 |
| McClain Farms | Mechanics Bank | 3070 | 09/28/22 | 3531 | SAM BROWN | 564,493.10 |
| McClain Farms | Mechanics Bank | 3070 | 09/30/22 | 3563 | SAM BROWN | 169,994.59 |
| McClain Farms | Mechanics Bank | 3070 | 09/30/22 | 3564 | SAM BROWN | 593,410.71 |
| McClain Farms | Mechanics Bank | 3070 | 10/12/22 | 3667 | SAM BROWN | 177,154.86 |
| McClain Farms | Mechanics Bank | 3070 | 10/12/22 | 3668 | SAM BROWN | 705,025.66 |
| McClain Farms | Mechanics Bank | 3070 | 10/14/22 | 3681 | SAM BROWN | 329,320.99 |
| McClain Farms | Mechanics Bank | 3070 | 10/14/22 | 3682 | SAM BROWN | 597,569.21 |
| McClain Farms | Mechanics Bank | 3070 | 10/19/22 | 3728 | SAM BROWN | 328,239.04 |

SAM BROWN

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 10/19/22 | 3729 | SAM BROWN | 567,546.77 |
| McClain Farms | Mechanics Bank | 3070 | 10/21/22 | 3764 | SAM BROWN | 167,168.66 |
| McClain Farms | Mechanics Bank | 3070 | 10/21/22 | 3762 | SAM BROWN | 175,893.32 |
| McClain Farms | Mechanics Bank | 3070 | 10/21/22 | 3763 | SAM BROWN | 593,785.53 |
| McClain Farms | Mechanics Bank | 3070 | 10/25/22 | 3794 | SAM BROWN | 165,723.26 |
| McClain Farms | Mechanics Bank | 3070 | 10/25/22 | 3793 | SAM BROWN | 701,511.53 |
| McClain Farms | Mechanics Bank | 3070 | 10/28/22 | 3844 | SAM BROWN | 327,612.61 |
| McClain Farms | Mechanics Bank | 3070 | 10/28/22 | 3845 | SAM BROWN | 563,152.23 |
| McClain Farms | Mechanics Bank | 3070 | 11/01/22 | 3874 | SAM BROWN | 302,667.34 |
| McClain Farms | Mechanics Bank | 3070 | 11/01/22 | 3869 | SAM BROWN | 699,900.41 |
| McClain Farms | Mechanics Bank | 3070 | 11/04/22 | 3912 | SAM BROWN | 166,030.66 |
| McClain Farms | Mechanics Bank | 3070 | 11/04/22 | 3911 | SAM BROWN | 179,710.31 |
| McClain Farms | Mechanics Bank | 3070 | 11/04/22 | 3913 | SAM BROWN | 597,248.63 |
| McClain Farms | Mechanics Bank | 3070 | 11/08/22 | 3942 | SAM BROWN | 301,597.39 |
| McClain Farms | Mechanics Bank | 3070 | 11/08/22 | 3943 | SAM BROWN | 326,731.95 |
| McClain Farms | Mechanics Bank | 3070 | 11/08/22 | 3941 | SAM BROWN | 327,619.14 |
| McClain Farms | Mechanics Bank | 3070 | 11/14/22 | 3988 | SAM BROWN | 586.21 |
| McClain Farms | Mechanics Bank | 3070 | 11/14/22 | 3980 | SAM BROWN | 165,411.69 |
| McClain Farms | Mechanics Bank | 3070 | 11/14/22 | 3979 | SAM BROWN | 179,269.43 |
| McClain Farms | Mechanics Bank | 3070 | 11/14/22 | 3978 | SAM BROWN | 594,902.68 |
| McClain Farms | Mechanics Bank | 3070 | 11/16/22 | 4016 | SAM BROWN | 301,612.45 |
| McClain Farms | Mechanics Bank | 3070 | 11/16/22 | 4015 | SAM BROWN | 703,367.23 |
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4034 | SAM BROWN | 326,289.35 |
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4033 | SAM BROWN | 572,234.86 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4084 | SAM BROWN | 165,533.39 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4082 | SAM BROWN | 179,693.48 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4083 | SAM BROWN | 596,827.61 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/25/22 | 6376 | SAM BROWN | 302,247.85 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/25/22 | 6375 | SAM BROWN | 701,048.02 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6432 | SAM BROWN | 165,155.87 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6431 | SAM BROWN | 179,105.91 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6433 | SAM BROWN | 327,092.04 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6434 | SAM BROWN | 330,202.59 |
| McClain Farms | Mechanics Bank | 3070 | 12/05/22 | 4116 | SAM BROWN | 302,117.34 |

App p. 75

SAM BROWN

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 12/05/22 | 4115 | SAM BROWN | 700,584.33 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/22 | 4152 | SAM BROWN | 326,303.24 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/22 | 4153 | SAM BROWN | 598,786.81 |
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 4193 | SAM BROWN | 326,050.13 |
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 4192 | SAM BROWN | 567,802.32 |
| McClain Farms | Mechanics Bank | 3070 | 12/13/22 | 4287 | SAM BROWN | 165,669.96 |
| McClain Farms | Mechanics Bank | 3070 | 12/13/22 | 4288 | SAM BROWN | 179,542.35 |
| McClain Farms | Mechanics Bank | 3070 | 12/13/22 | 4289 | SAM BROWN | 302,377.06 |
| McClain Farms | Mechanics Bank | 3070 | 12/13/22 | 4290 | SAM BROWN | 350,189.17 |
| McClain Farms | Mechanics Bank | 3070 | 12/16/22 | 4328 | SAM BROWN | 351,611.13 |
| McClain Farms | Mechanics Bank | 3070 | 12/16/22 | 4329 | SAM BROWN | 596,851.87 |
| McClain Farms | Mechanics Bank | 3070 | 12/20/22 | 4368 | SAM BROWN | 328,286.58 |
| McClain Farms | Mechanics Bank | 3070 | 12/20/22 | 4367 | SAM BROWN | 565,194.33 |
| McClain Farms | Mechanics Bank | 3070 | 12/22/22 | 4378 | SAM BROWN | 302,003.51 |
| McClain Farms | Mechanics Bank | 3070 | 12/22/22 | 4377 | SAM BROWN | 327,753.65 |
| McClain Farms | Mechanics Bank | 3070 | 12/22/22 | 4379 | SAM BROWN | 349,653.64 |
| McClain Farms | Mechanics Bank | 3070 | 12/27/22 | 4408 | SAM BROWN | 165,648.58 |
| McClain Farms | Mechanics Bank | 3070 | 12/27/22 | 4407 | SAM BROWN | 179,715.46 |
| McClain Farms | Mechanics Bank | 3070 | 12/27/22 | 4409 | SAM BROWN | 596,427.59 |
| McClain Farms | Mechanics Bank | 3070 | 12/28/22 | 4418 | SAM BROWN | 351,793.42 |
| McClain Farms | Mechanics Bank | 3070 | 12/28/22 | 4417 | SAM BROWN | 563,422.18 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4456 | SAM BROWN | 302,179.94 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4455 | SAM BROWN | 326,388.79 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4457 | SAM BROWN | 328,052.89 |
| **Total** | | | | | | **50,344,455.74** |

App p. 76

COLBY VANBUSKIRK

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 03/04/19 | 22669 | FRANK & COLBY VANBUSKIRK & ANB | 83,373.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/24/19 | 22806 | FRANK & COLBY VANBUSKIRK & ANB | 75,365.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/03/19 | 23163 | FRANK & COLBY VANBUSKIRK & ANB | 79,847.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/27/19 | 23359 | FRANK & COLBY VANBUSKIRK & ANB | 150,550.65 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/28/19 | 23604 | FRANK & COLBY VANBUSKIRK & ANB | 84,456.89 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/04/19 | 24063 | FRANK & COLBY VANBUSKIRK & ANB | 163,773.24 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/15/19 | 24066 | FRANK & COLBY VANBUSKIRK & ANB | 160,251.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/19 | 24972 | FRANK & COLBY VANBUSKIRK & ANB | 314,075.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/30/19 | 25217 | FRANK & COLBY VANBUSKIRK & ANB | 161,611.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/24/20 | 25219 | FRANK & COLBY VANBUSKIRK & ANB | 162,624.90 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/20/20 | 25720 | FRANK & COLBY VANBUSKIRK & ANB | 305,204.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/29/20 | 26382 | FRANK & COLBY VANBUSKIRK & ANB | 161,906.79 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/30/20 | 26544 | FRANK & COLBY VANBUSKIRK & ANB | 163,563.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/20/20 | 26670 | VANBUSKIRK CATTLE | 77,083.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/21/20 | 27044 | FRANK & COLBY VANBUSKIRK & ANB | 467,255.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/26/20 | 27040 | VANBUSKIRK CATTLE | 25,920.18 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/21/20 | 27037 | FRANK & COLBY VANBUSKIRK & ANB | 164,975.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/30/20 | 27876 | FRANK & COLBY VANBUSKIRK & ANB | 474,760.24 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/20/21 | 28136 | COLBY & SUSAN VANBUSKIRK & ANB | 165,297.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/18/21 | 28308 | LYNDAL COLBY SUSAN VANBUSKIRK & ANB | 991,758.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/21/21 | 28683 | LYNDAL COLBY SUSAN VANBUSKIRK & ANB | 670,918.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/03/21 | 29029 | LYNDAL COLBY SUSAN VANBUSKIRK & ANB | 785,723.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/20/21 | 29703 | COLBY & SUSAN VANBUSKIRK & ANB | 467,615.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/27/21 | 29750 | COLBY & SUSAN VANBUSKIRK & ANB | 162,524.37 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/22 | 1598 | COLBY & SUSAN VANBUSKIRK & ANB | 633,514.74 |
| McClain Farms | Mechanics Bank | 3070 | 02/25/22 | 2045 | COLBY & SUSAN VANBUSKIRK & ANB | 619,029.13 |
| McClain Farms | Mechanics Bank | 3070 | 06/28/22 | 2685 | COLBY & SUSAN VANBUSKIRK & ANB | 634,680.53 |
| McClain Farms | Mechanics Bank | 3070 | 07/18/22 | 2692 | VANBUSKIRK CATTLE | 88,103.09 |
| McClain Farms | Mechanics Bank | 3070 | 09/29/22 | 3443 | COLBY & SUSAN VANBUSKIRK & ANB | 634,233.69 |
| McClain Farms | Mechanics Bank | 3070 | 11/08/22 | 3708 | COLBY & SUSAN VANBUSKIRK & ANB | 611,048.46 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/30/22 | 6369 | COLBY & SUSAN VANBUSKIRK & ANB | 606,167.34 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4242 | COLBY & SUSAN VANBUSKIRK & ANB | 611,775.63 |
| **Subtotal** | | | | | | **10,958,987.95** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/17/23 | 4865 | COLBY & SUSAN VANBUSKIRK & ANB | 623,622.05 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/13/23 | 6747 | COLBY & SUSAN VANBUSKIRK & ANB | 614,802.95 |

COLBY VANBUSKIRK

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7345 | COLBY & SUSAN VANBUSKIRK & ANB | 612,755.61 |
| **Subtotal** | | | | | | **1,851,180.61** |
| **Total** | | | | | | **12,810,168.56** |

LYNDAL VANBUSKIRK

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 02/15/19 | 22668 | LYNDAL VANBUSKIRK & ANB | 170,653.70 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/24/19 | 22958 | LYNDAL VANBUSKIRK | 461,913.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/24/19 | 22959 | LYNDAL VANBUSKIRK | 150,238.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/03/19 | 23164 | LYNDAL VANBUSKIRK | 330,354.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/27/19 | 23358 | LYNDAL VANBUSKIRK & ANB | 170,325.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/04/19 | 24064 | LYNDAL VANBUSKIRK & ANB | 322,066.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/16/19 | 24459 | LYNDAL VANBUSKIRK & ANB | 159,247.09 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/19 | 24973 | LYNDAL VANBUSKIRK & ANB | 207,321.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/05/19 | 24975 | LYNDAL VANBUSKIRK & ANB | 318,034.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/30/19 | 25218 | LYNDAL VANBUSKIRK & ANB | 318,105.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/24/20 | 25220 | LYNDAL VANBUSKIRK & ANB | 162,790.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/20/20 | 25722 | LYNDAL VANBUSKIRK & ANB | 207,196.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/27/20 | 25724 | LYNDAL VANBUSKIRK & ANB | 337,903.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/29/20 | 26383 | LYNDAL VANBUSKIRK & ANB | 318,659.47 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/05/20 | 26387 | LYNDAL VANBUSKIRK & ANB | 279,673.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/30/20 | 26545 | LYNDAL VANBUSKIRK & ANB | 201,260.70 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/20/20 | 26670 | VANBUSKIRK CATTLE | 77,083.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/21/20 | 27045 | LYNDAL VANBUSKIRK & ANB | 525,374.79 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/26/20 | 27040 | VANBUSKIRK CATTLE | 25,920.18 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/21/20 | 27036 | LYNDAL VANBUSKIRK & ANB | 201,210.46 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/30/20 | 27875 | LYNDAL VANBUSKIRK & ANB | 528,227.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/11/20 | 27878 | LYNDAL VANBUSKIRK & ANB | 255,193.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/07/21 | 28135 | LYNDAL VANBUSKIRK & ANB | 223,899.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/19/21 | 27987 | LYNDAL VANBUSKIRK & ANB | 201,743.28 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/27/21 | 28303 | LYNDAL VANBUSKIRK | 95,085.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/18/21 | 28308 | LYNDAL COLBY SUSAN VANBUSKIRK & ANB | 991,758.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/26/21 | 28679 | LYNDAL VANBUSKIRK & ANB | 400,919.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/21/21 | 28683 | LYNDAL COLBY SUSAN VANBUSKIRK & ANB | 670,918.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/03/21 | 29029 | LYNDAL COLBY SUSAN VANBUSKIRK & ANB | 785,723.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/30/21 | 29278 | LYNDAL VANBUSKIRK & ANB | 250,972.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/09/21 | 29344 | LYNDAL VANBUSKIRK | 241,108.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/03/21 | 29534 | LYNDAL VANBUSKIRK | 239,476.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/19/21 | 29701 | LYNDAL VANBUSKIRK & ANB | 600,758.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/26/21 | 29749 | LYNDAL VANBUSKIRK & ANB | 527,341.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/01/21 | 29752 | LYNDAL VANBUSKIRK | 91,707.66 |

LYNDAL VANBUSKIRK

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 09/15/21 | 29842 | LYNDAL VANBUSKIRK & ANB | 534,899.08 |
| McClain Farms | Mechanics Bank | 3070 | 11/30/21 | 1192 | LYNDAL VANBUSKIRK & ANB | 257,231.03 |
| McClain Farms | Mechanics Bank | 3070 | 12/24/21 | 1198 | LYNDAL VANBUSKIRK & ANB | 734,705.55 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/21 | 1197 | LYNDAL VANBUSKIRK & ANB | 648,309.17 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/21 | 1594 | LYNDAL VANBUSKIRK & ANB | 744,891.97 |
| McClain Farms | Mechanics Bank | 3070 | 12/31/21 | 1596 | LYNDAL VANBUSKIRK & ANB | 384,581.11 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/22 | 1705 | LYNDAL VANBUSKIRK & ANB | 398,659.18 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/22 | 1868 | LYNDAL VANBUSKIRK & ANB | 513,967.59 |
| McClain Farms | Mechanics Bank | 3070 | 02/15/22 | 1863 | LYNDAL VANBUSKIRK & ANB | 559,684.86 |
| McClain Farms | Mechanics Bank | 3070 | 02/18/22 | 1865 | LYNDAL VANBUSKIRK & ANB | 783,212.66 |
| McClain Farms | Mechanics Bank | 3070 | 02/22/22 | 1866 | LYNDAL VANBUSKIRK & ANB | 533,598.69 |
| McClain Farms | Mechanics Bank | 3070 | 02/28/22 | 2044 | LYNDAL VANBUSKIRK & ANB | 384,681.95 |
| McClain Farms | Mechanics Bank | 3070 | 03/02/22 | 2106 | LYNDAL VANBUSKIRK | 18,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/22 | 2109 | LYNDAL VANBUSKIRK & ANB | 244,363.69 |
| McClain Farms | Mechanics Bank | 3070 | 04/08/22 | 2112 | LYNDAL VANBUSKIRK & ANB | 729,938.75 |
| McClain Farms | Mechanics Bank | 3070 | 05/18/22 | 2402 | LYNDAL VANBUSKIRK & ANB | 741,053.59 |
| McClain Farms | Mechanics Bank | 3070 | 05/19/22 | 2550 | LYNDAL VANBUSKIRK & ANB | 674,893.22 |
| McClain Farms | Mechanics Bank | 3070 | 05/20/22 | 2551 | LYNDAL VANBUSKIRK | 169,460.06 |
| McClain Farms | Mechanics Bank | 3070 | 05/23/22 | 2552 | LYNDAL VANBUSKIRK & ANB | 561,286.05 |
| McClain Farms | Mechanics Bank | 3070 | 05/24/22 | 2554 | LYNDAL VANBUSKIRK & ANB | 369,709.86 |
| McClain Farms | Mechanics Bank | 3070 | 07/05/22 | 2688 | LYNDAL VANBUSKIRK & ANB | 741,578.69 |
| McClain Farms | Mechanics Bank | 3070 | 07/07/22 | 2689 | LYNDAL VANBUSKIRK & ANB | 904,355.41 |
| McClain Farms | Mechanics Bank | 3070 | 07/11/22 | 2691 | LYNDAL VANBUSKIRK & ANB | 942,264.22 |
| McClain Farms | Mechanics Bank | 3070 | 07/18/22 | 2692 | VANBUSKIRK CATTLE | 88,103.09 |
| McClain Farms | Mechanics Bank | 3070 | 07/26/22 | 2894 | LYNDAL VANBUSKIRK & ANB | 430,365.88 |
| McClain Farms | Mechanics Bank | 3070 | 07/26/22 | 2893 | LYNDAL VANBUSKIRK & ANB | 166,591.98 |
| McClain Farms | Mechanics Bank | 3070 | 08/01/22 | 2895 | LYNDAL VANBUSKIRK | 165,754.44 |
| McClain Farms | Mechanics Bank | 3070 | 09/13/22 | 3304 | LYNDAL VANBUSKIRK & ANB | 524,449.98 |
| McClain Farms | Mechanics Bank | 3070 | 09/15/22 | 3306 | LYNDAL VANBUSKIRK & ANB | 953,473.27 |
| McClain Farms | Mechanics Bank | 3070 | 09/21/22 | 3308 | LYNDAL VANBUSKIRK & ANB | 396,317.56 |
| McClain Farms | Mechanics Bank | 3070 | 10/11/22 | 3449 | LYNDAL VANBUSKIRK & ANB | 521,711.63 |
| McClain Farms | Mechanics Bank | 3070 | 10/17/22 | 3452 | LYNDAL VANBUSKIRK & ANB | 1,183,945.09 |
| McClain Farms | Mechanics Bank | 3070 | 10/19/22 | 3703 | LYNDAL VANBUSKIRK | 169,858.32 |
| McClain Farms | Mechanics Bank | 3070 | 10/28/22 | 3704 | LYNDAL VANBUSKIRK & ANB | 385,738.98 |
| McClain Farms | Mechanics Bank | 3070 | 11/03/22 | 3706 | LYNDAL VANBUSKIRK & ANB | 745,223.35 |

LYNDAL VANBUSKIRK

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 11/04/22 | 3707 | LYNDAL VANBUSKIRK & ANB | 721,136.69 |
| McClain Farms | Mechanics Bank | 3070 | 11/21/22 | 3972 | LYNDAL VANBUSKIRK & ANB | 1,162,608.04 |
| McClain Farms | Mechanics Bank | 3070 | 11/23/22 | 3976 | LYNDAL & SAM VANBUSKIRK | 163,414.89 |
| McClain Farms | Mechanics Bank | 3070 | 11/23/22 | 3977 | LYNDAL VANBUSKIRK & ANB | 1,088,639.75 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/29/22 | 6370 | LYNDAL VANBUSKIRK | 165,423.22 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/07/22 | 6406 | LYNDAL VANBUSKIRK | 285,832.71 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/07/22 | 6371 | LYNDAL VANBUSKIRK & ANB | 707,236.46 |
| McClain Farms | Mechanics Bank | 3070 | 12/15/22 | 4236 | LYNDAL VANBUSKIRK & ANB | 834,085.29 |
| McClain Farms | Mechanics Bank | 3070 | 12/19/22 | 4239 | LYNDAL VANBUSKIRK & ANB | 673,927.32 |
| McClain Farms | Mechanics Bank | 3070 | 12/19/22 | 4238 | LYNDAL VANBUSKIRK & ANB | 161,715.01 |
| McClain Farms | Mechanics Bank | 3070 | 12/22/22 | 4240 | LYNDAL VANBUSKIRK & ANB | 738,178.48 |
| McClain Farms | Mechanics Bank | 3070 | 12/28/22 | 4371 | LYNDAL VANBUSKIRK | 164,880.34 |
| McClain Farms | Mechanics Bank | 3070 | 12/28/22 | 4241 | LYNDAL VANBUSKIRK & ANB | 712,319.07 |
| McClain Farms | Mechanics Bank | 3070 | 01/03/23 | 4243 | LYNDAL VANBUSKIRK & ANB | 930,134.03 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4466 | LYNDAL & SAM VANBUSKIRK | 162,345.84 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4467 | LYNDAL VANBUSKIRK & ANB | 573,016.18 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4629 | LYNDAL VANBUSKIRK & ANB | 741,197.72 |
| McClain Farms | Mechanics Bank | 3070 | 01/23/23 | 4630 | LYNDAL VANBUSKIRK & ANB | 712,470.25 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4634 | LYNDAL VANBUSKIRK & ANB | 937,716.96 |
| **Subtotal** | | | | | | **40,993,305.95** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 01/30/23 | 4636 | LYNDAL VANBUSKIRK & ANB | 735,467.56 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 4858 | LYNDAL VANBUSKIRK & ANB | 735,945.07 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 4859 | LYNDAL VANBUSKIRK & ANB | 706,624.34 |
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 4861 | LYNDAL VANBUSKIRK & ANB | 930,892.95 |
| McClain Farms | Mechanics Bank | 3070 | 02/15/23 | 4863 | LYNDAL VANBUSKIRK | 162,315.41 |
| McClain Farms | Mechanics Bank | 3070 | 02/16/23 | 4864 | LYNDAL VANBUSKIRK & ANB | 571,001.59 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6606 | LYNDAL VANBUSKIRK | 378,040.34 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6545 | LYNDAL VANBUSKIRK & ANB | 517,557.58 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6542 | LYNDAL VANBUSKIRK & ANB | 1,442,084.13 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6540 | LYNDAL VANBUSKIRK & ANB | 1,112,668.21 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/10/23 | 6748 | LYNDAL VANBUSKIRK & ANB | 578,765.39 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/20/23 | 6745 | LYNDAL VANBUSKIRK & ANB | 892,671.87 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/22/23 | 6744 | LYNDAL VANBUSKIRK & ANB | 551,529.32 |

LYNDAL VANBUSKIRK

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/23/23 | 6743 | LYNDAL VANBUSKIRK & ANB | 715,737.01 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7343 | LYNDAL VANBUSKIRK & ANB | 953,993.33 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7344 | LYNDAL VANBUSKIRK | 101,807.63 |
| **Subtotal** | | | | | | **11,087,101.73** |
| **Total** | | | | | | **52,080,407.68** |

App p. 82

JANET VANBUSKIRK

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 07/20/20 | 26670 | VANBUSKIRK CATTLE | 77,083.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/26/20 | 27040 | VANBUSKIRK CATTLE | 25,920.18 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/08/21 | 28304 | JANET VANBUSKIRK | 169,309.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/04/21 | 29028 | JANET VANBUSKIRK | 170,416.24 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/01/21 | 29751 | JANET VANBUSKIRK | 169,403.11 |
| McClain Farms | Mechanics Bank | 3070 | 01/14/22 | 1706 | JANET VANBUSKIRK | 170,537.43 |
| McClain Farms | Mechanics Bank | 3070 | 03/07/22 | 2043 | JANET VANBUSKIRK | 164,249.17 |
| McClain Farms | Mechanics Bank | 3070 | 05/31/22 | 2403 | JANET VANBUSKIRK | 170,928.44 |
| McClain Farms | Mechanics Bank | 3070 | 07/18/22 | 2692 | VANBUSKIRK CATTLE | 88,103.09 |
| McClain Farms | Mechanics Bank | 3070 | 07/26/22 | 2892 | JANET VANBUSKIRK | 167,837.04 |
| McClain Farms | Mechanics Bank | 3070 | 10/19/22 | 3702 | JANET VANBUSKIRK | 171,494.45 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/10/23 | 6539 | JANET VANBUSKIRK | 166,583.78 |
| **Total** | | | | | | **1,711,865.58** |

FRANK VANBUSKIRK

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 03/04/19 | 22669 | FRANK & COLBY VANBUSKIRK & ANB | 83,373.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/24/19 | 22806 | FRANK & COLBY VANBUSKIRK & ANB | 75,365.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/03/19 | 23163 | FRANK & COLBY VANBUSKIRK & ANB | 79,847.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/27/19 | 23359 | FRANK & COLBY VANBUSKIRK & ANB | 150,550.65 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/28/19 | 23604 | FRANK & COLBY VANBUSKIRK & ANB | 84,456.89 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/04/19 | 24063 | FRANK & COLBY VANBUSKIRK & ANB | 163,773.24 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/15/19 | 24066 | FRANK & COLBY VANBUSKIRK & ANB | 160,251.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/19 | 24972 | FRANK & COLBY VANBUSKIRK & ANB | 314,075.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/30/19 | 25217 | FRANK & COLBY VANBUSKIRK & ANB | 161,611.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/24/20 | 25219 | FRANK & COLBY VANBUSKIRK & ANB | 162,624.90 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/20/20 | 25720 | FRANK & COLBY VANBUSKIRK & ANB | 305,204.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/29/20 | 26382 | FRANK & COLBY VANBUSKIRK & ANB | 161,906.79 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/30/20 | 26544 | FRANK & COLBY VANBUSKIRK & ANB | 163,563.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/20/20 | 26670 | VANBUSKIRK CATTLE | 77,083.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/21/20 | 27044 | FRANK & COLBY VANBUSKIRK & ANB | 467,255.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/26/20 | 27040 | VANBUSKIRK CATTLE | 25,920.18 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/21/20 | 27037 | FRANK & COLBY VANBUSKIRK & ANB | 164,975.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/30/20 | 27876 | FRANK & COLBY VANBUSKIRK & ANB | 474,760.24 |
| McClain Farms | Mechanics Bank | 3070 | 07/18/22 | 2692 | VANBUSKIRK CATTLE | 88,103.09 |
| **Total** | | | | | | **3,364,701.11** |

SUSAN VANBUSKIRK

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 07/20/20 | 26670 | VANBUSKIRK CATTLE | 77,083.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/26/20 | 27040 | VANBUSKIRK CATTLE | 25,920.18 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/20/21 | 28136 | COLBY & SUSAN VANBUSKIRK & ANB | 165,297.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/18/21 | 28308 | LYNDAL COLBY SUSAN VANBUSKIRK & ANB | 991,758.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/21/21 | 28683 | LYNDAL COLBY SUSAN VANBUSKIRK & ANB | 670,918.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/03/21 | 29029 | LYNDAL COLBY SUSAN VANBUSKIRK & ANB | 785,723.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/20/21 | 29703 | COLBY & SUSAN VANBUSKIRK & ANB | 467,615.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/27/21 | 29750 | COLBY & SUSAN VANBUSKIRK & ANB | 162,524.37 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/22 | 1598 | COLBY & SUSAN VANBUSKIRK & ANB | 633,514.74 |
| McClain Farms | Mechanics Bank | 3070 | 02/25/22 | 2045 | COLBY & SUSAN VANBUSKIRK & ANB | 619,029.13 |
| McClain Farms | Mechanics Bank | 3070 | 06/28/22 | 2685 | COLBY & SUSAN VANBUSKIRK & ANB | 634,680.53 |
| McClain Farms | Mechanics Bank | 3070 | 07/18/22 | 2692 | VANBUSKIRK CATTLE | 88,103.09 |
| McClain Farms | Mechanics Bank | 3070 | 09/29/22 | 3443 | COLBY & SUSAN VANBUSKIRK & ANB | 634,233.69 |
| McClain Farms | Mechanics Bank | 3070 | 11/08/22 | 3708 | COLBY & SUSAN VANBUSKIRK & ANB | 611,048.46 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/30/22 | 6369 | COLBY & SUSAN VANBUSKIRK & ANB | 606,167.34 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4242 | COLBY & SUSAN VANBUSKIRK & ANB | 611,775.63 |
| **Subtotal** | | | | | | **7,785,393.24** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/17/23 | 4865 | COLBY & SUSAN VANBUSKIRK & ANB | 623,622.05 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/13/23 | 6747 | COLBY & SUSAN VANBUSKIRK & ANB | 614,802.95 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7345 | COLBY & SUSAN VANBUSKIRK & ANB | 612,755.61 |
| **Subtotal** | | | | | | **1,851,180.61** |
| | | | | | | |
| **Total** | | | | | | **9,636,573.85** |

SAM VANBUSKIRK

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 07/20/20 | 26670 | VANBUSKIRK CATTLE | 77,083.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/26/20 | 27040 | VANBUSKIRK CATTLE | 25,920.18 |
| McClain Farms | Mechanics Bank | 3070 | 07/18/22 | 2692 | VANBUSKIRK CATTLE | 88,103.09 |
| McClain Farms | Mechanics Bank | 3070 | 11/23/22 | 3976 | LYNDAL & SAM VANBUSKIRK | 163,414.89 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4466 | LYNDAL & SAM VANBUSKIRK | 162,345.84 |
| **Total** | | | | | | **516,867.13** |

CHARLES LOCKWOOD

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 07/30/18 | 3099 | CHARLES LOCKWOOD | 153,950.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/23/18 | 3190 | CHARLES LOCKWOOD & ANB | 148,614.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/01/18 | 21749 | CHARLES LOCKWOOD | 158,729.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/29/18 | 21928 | CHARLES LOCKWOOD & ANB | 157,480.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/14/18 | 22051 | CHARLES LOCKWOOD & ANB | 146,700.33 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/10/19 | 22418 | CHARLES LOCKWOOD & ANB | 154,275.56 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/30/19 | 22589 | CHARLES LOCKWOOD & ANB | 75,809.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/30/19 | 22590 | CHARLES LOCKWOOD & ANB | 85,397.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/12/19 | 22666 | CHARLES LOCKWOOD & ANB | 158,237.53 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/04/19 | 22805 | CHARLES LOCKWOOD & ANB | 147,945.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/24/19 | 22807 | CHARLES LOCKWOOD | 461,913.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/03/19 | 22961 | CHARLES LOCKWOOD & ANB | 325,501.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/27/19 | 23357 | CHARLES LOCKWOOD & ANB | 312,429.24 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/26/19 | 23602 | CHARLES LOCKWOOD & ANB | 167,166.39 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/16/19 | 24460 | CHARLES LOCKWOOD & ANB | 153,251.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/19 | 24974 | CHARLES LOCKWOOD & ANB | 341,070.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/05/19 | 24976 | CHARLES LOCKWOOD | 318,034.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/26/19 | 25216 | CHARLES LOCKWOOD & ANB | 206,521.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/24/20 | 25223 | CHARLES LOCKWOOD & ANB | 154,022.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/21/20 | 25715 | CHARLES LOCKWOOD & ANB | 125,248.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/17/20 | 25719 | CHARLES LOCKWOOD & ANB | 338,556.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/27/20 | 26381 | CHARLES LOCKWOOD & ANB | 303,394.58 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/29/20 | 26384 | CHARLES LOCKWOOD & ANB | 208,743.70 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/05/20 | 26388 | CHARLES LOCKWOOD & ANB | 279,673.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/02/20 | 26546 | CHARLES LOCKWOOD & ANB | 570,332.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/18/20 | 27043 | CHARLES LOCKWOOD & ANB | 339,055.79 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/20/20 | 27035 | CHARLES LOCKWOOD & ANB | 208,025.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/23/20 | 27605 | CHARLES LOCKWOOD & ANB | 186,040.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/24/20 | 27607 | CHARLES & NIKKI LOCKWOOD & ANB | 422,631.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/11/20 | 27880 | CHARLES LOCKWOOD & ANB | 255,937.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/05/21 | 27982 | CHARLES LOCKWOOD & ANB | 109,100.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/14/21 | 27986 | CHARLES LOCKWOOD & ANB | 208,017.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/19/21 | 27990 | CHARLES & NIKKI LOCKWOOD & ANB | 339,085.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/16/21 | 28307 | CHARLES LOCKWOOD & ANB | 881,889.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/26/21 | 28680 | CHARLES LOCKWOOD & ANB | 400,284.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/12/21 | 28681 | CHARLES SHERLE & COLE LOCKWOOD & ANB | 940,672.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/01/21 | 29026 | CHARLES & NIKKI LOCKWOOD & ANB | 310,042.45 |

CHARLES LOCKWOOD

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 06/21/21 | 29031 | CHARLES & NIKKI LOCKWOOD & ANB | 424,480.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/30/21 | 29279 | CHARLES LOCKWOOD & ANB | 250,972.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/26/21 | 29280 | CHARLES LOCKWOOD & ANB | 186,047.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/16/21 | 29281 | CHARLES LOCKWOOD & ANB | 711,270.74 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/19/21 | 29702 | CHARLES LOCKWOOD & ANB | 235,815.21 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/08/21 | 29753 | CHARLES & NIKKI LOCKWOOD & ANB | 423,883.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/17/21 | 29843 | CHARLES LOCKWOOD & ANB | 681,858.77 |
| McClain Farms | Mechanics Bank | 3070 | 11/30/21 | 1193 | CHARLES LOCKWOOD & ANB | 257,231.03 |
| McClain Farms | Mechanics Bank | 3070 | 12/23/21 | 1196 | CHARLES & NIKKI LOCKWOOD & ANB | 1,454,845.15 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/22 | 1708 | CHARLES LOCKWOOD & ANB | 382,771.00 |
| McClain Farms | Mechanics Bank | 3070 | 02/16/22 | 1864 | CHARLES LOCKWOOD & ANB | 771,643.49 |
| McClain Farms | Mechanics Bank | 3070 | 03/02/22 | 2048 | CHARLES LOCKWOOD & ANB | 384,207.72 |
| McClain Farms | Mechanics Bank | 3070 | 03/04/22 | 2107 | CHARLES LOCKWOOD & ANB | 748,582.24 |
| McClain Farms | Mechanics Bank | 3070 | 03/25/22 | 2108 | CHARLES LOCKWOOD & ANB | 244,363.69 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/22 | 2110 | CHARLES LOCKWOOD & ANB | 385,607.66 |
| McClain Farms | Mechanics Bank | 3070 | 04/06/22 | 2111 | CHARLES LOCKWOOD & ANB | 580,536.88 |
| McClain Farms | Mechanics Bank | 3070 | 04/18/22 | 2113 | CHARLES LOCKWOOD & ANB | 388,705.03 |
| McClain Farms | Mechanics Bank | 3070 | 04/28/22 | 2394 | CHARLES LOCKWOOD & ANB | 178,507.12 |
| McClain Farms | Mechanics Bank | 3070 | 05/05/22 | 2397 | CHARLES LOCKWOOD & ANB | 578,101.82 |
| McClain Farms | Mechanics Bank | 3070 | 05/13/22 | 2400 | CHARLES LOCKWOOD & ANB | 387,659.15 |
| McClain Farms | Mechanics Bank | 3070 | 05/23/22 | 2553 | CHARLES LOCKWOOD & ANB | 369,709.86 |
| McClain Farms | Mechanics Bank | 3070 | 05/25/22 | 2555 | CHARLES LOCKWOOD & ANB | 756,421.32 |
| McClain Farms | Mechanics Bank | 3070 | 06/09/22 | 2559 | CHARLES LOCKWOOD & ANB | 739,588.16 |
| McClain Farms | Mechanics Bank | 3070 | 06/27/22 | 2683 | CHARLES LOCKWOOD & ANB | 759,233.36 |
| McClain Farms | Mechanics Bank | 3070 | 07/08/22 | 2690 | CHARLES LOCKWOOD & ANB | 740,764.16 |
| McClain Farms | Mechanics Bank | 3070 | 07/25/22 | 2891 | CHARLES LOCKWOOD & ANB | 581,932.27 |
| McClain Farms | Mechanics Bank | 3070 | 08/26/22 | 2896 | CHARLES LOCKWOOD & ANB | 389,628.49 |
| McClain Farms | Mechanics Bank | 3070 | 08/29/22 | 2897 | CHARLES LOCKWOOD & ANB | 358,707.40 |
| McClain Farms | Mechanics Bank | 3070 | 08/30/22 | 2898 | CHARLES LOCKWOOD & ANB | 456,094.04 |
| McClain Farms | Mechanics Bank | 3070 | 08/31/22 | 2899 | CHARLES LOCKWOOD & ANB | 306,490.27 |
| McClain Farms | Mechanics Bank | 3070 | 09/09/22 | 2900 | CHARLES LOCKWOOD & ANB | 726,777.02 |
| McClain Farms | Mechanics Bank | 3070 | 09/12/22 | 3303 | CHARLES LOCKWOOD & ANB | 746,082.24 |
| McClain Farms | Mechanics Bank | 3070 | 09/14/22 | 3305 | CHARLES LOCKWOOD & ANB | 349,537.54 |
| McClain Farms | Mechanics Bank | 3070 | 09/30/22 | 3444 | CHARLES LOCKWOOD & ANB | 726,440.41 |
| McClain Farms | Mechanics Bank | 3070 | 10/05/22 | 3445 | CHARLES LOCKWOOD & ANB | 761,174.41 |
| McClain Farms | Mechanics Bank | 3070 | 10/07/22 | 3448 | CHARLES LOCKWOOD & ANB | 521,711.63 |
| McClain Farms | Mechanics Bank | 3070 | 10/27/22 | 3701 | CHARLES LOCKWOOD & ANB | 403,785.91 |

CHARLES LOCKWOOD

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 10/28/22 | 3705 | CHARLES LOCKWOOD & ANB | 354,838.72 |
| McClain Farms | Mechanics Bank | 3070 | 11/10/22 | 3709 | CHARLES LOCKWOOD & ANB | 176,832.36 |
| McClain Farms | Mechanics Bank | 3070 | 11/15/22 | 3710 | CHARLES LOCKWOOD & ANB | 972,233.51 |
| McClain Farms | Mechanics Bank | 3070 | 11/21/22 | 3973 | CHARLES LOCKWOOD & ANB | 1,481,861.91 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/07/22 | 6372 | CHARLES LOCKWOOD & ANB | 1,049,276.33 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/09/22 | 6373 | CHARLES LOCKWOOD & ANB | 450,154.36 |
| McClain Farms | Mechanics Bank | 3070 | 01/03/23 | 4464 | CHARLES LOCKWOOD & ANB | 1,047,795.54 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4465 | CHARLES LOCKWOOD & ANB | 452,661.18 |
| McClain Farms | Mechanics Bank | 3070 | 01/17/23 | 4471 | CHARLES LOCKWOOD & ANB | 1,047,517.57 |
| McClain Farms | Mechanics Bank | 3070 | 01/23/23 | 4632 | CHARLES LOCKWOOD & ANB | 449,686.37 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4633 | CHARLES LOCKWOOD & ANB | 656,256.37 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4635 | CHARLES LOCKWOOD & ANB | 383,095.37 |
| **Subtotal** | | | | | | **38,127,165.73** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4857 | CHARLES LOCKWOOD & ANB | 450,683.12 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 4860 | CHARLES LOCKWOOD & ANB | 657,771.13 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6551 | CHARLES LOCKWOOD & ANB | 660,219.28 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6549 | CHARLES LOCKWOOD & ANB | 175,801.63 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6548 | CHARLES LOCKWOOD & ANB | 658,174.27 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6544 | CHARLES LOCKWOOD & ANB | 517,557.58 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6543 | CHARLES LOCKWOOD & ANB | 830,793.02 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6541 | CHARLES LOCKWOOD & ANB | 656,143.74 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7341 | CHARLES LOCKWOOD & ANB | 660,579.55 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7342 | CHARLES LOCKWOOD & ANB | 838,331.43 |
| **Subtotal** | | | | | | **6,106,054.75** |
| | | | | | | |
| **Total** | | | | | | **44,233,220.48** |

App p. 89

NIKKI LOCKWOOD

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 10/23/20 | 27603 | NIKKI LOCKWOOD & ANB | 153,000.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/24/20 | 27607 | CHARLES & NIKKI LOCKWOOD & ANB | 422,631.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/14/21 | 27983 | NIKKI LOCKWOOD & ANB | 73,607.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/19/21 | 27990 | CHARLES & NIKKI LOCKWOOD & ANB | 339,085.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/01/21 | 29026 | CHARLES & NIKKI LOCKWOOD & ANB | 310,042.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/21/21 | 29031 | CHARLES & NIKKI LOCKWOOD & ANB | 424,480.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/18/21 | 29700 | NIKKI LOCKWOOD & ANB | 226,835.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/08/21 | 29753 | CHARLES & NIKKI LOCKWOOD & ANB | 423,883.80 |
| McClain Farms | Mechanics Bank | 3070 | 12/23/21 | 1196 | CHARLES & NIKKI LOCKWOOD & ANB | 1,454,845.15 |
| McClain Farms | Mechanics Bank | 3070 | 02/22/22 | 1867 | NIKKI LOCKWOOD & ANB | 310,445.68 |
| McClain Farms | Mechanics Bank | 3070 | 04/27/22 | 2114 | NIKKI LOCKWOOD & ANB | 310,163.33 |
| McClain Farms | Mechanics Bank | 3070 | 05/12/22 | 2399 | NIKKI LOCKWOOD & ANB | 94,708.23 |
| McClain Farms | Mechanics Bank | 3070 | 06/07/22 | 2557 | NIKKI LOCKWOOD & ANB | 303,968.46 |
| McClain Farms | Mechanics Bank | 3070 | 09/19/22 | 3307 | NIKKI LOCKWOOD & ANB | 416,116.70 |
| McClain Farms | Mechanics Bank | 3070 | 11/17/22 | 3971 | NIKKI LOCKWOOD & ANB | 407,948.29 |
| McClain Farms | Mechanics Bank | 3070 | 12/13/22 | 4234 | NIKKI LOCKWOOD & ANB | 396,489.82 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4469 | NIKKI LOCKWOOD & ANB | 398,850.85 |
| **Subtotal** | | | | | | **6,467,104.57** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 01/30/23 | 4638 | NIKKI LOCKWOOD & ANB | 394,249.42 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6550 | NIKKI LOCKWOOD & ANB | 397,815.47 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/09/23 | 6750 | NIKKI LOCKWOOD & ANB | 393,852.35 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7346 | NIKKI LOCKWOOD & ANB | 397,418.51 |
| **Subtotal** | | | | | | **1,583,335.75** |
| | | | | | | |
| **Total** | | | | | | **8,050,440.32** |

COLE LOCKWOOD

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 07/30/18 | 3100 | COLE LOCKWOOD | 77,245.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/23/18 | 3191 | COLE LOCKWOOD & ANB | 73,272.70 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/01/18 | 21748 | COLE LOCKWOOD | 76,669.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/29/18 | 21929 | COLE LOCKWOOD & ANB | 79,036.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/14/18 | 22050 | COLE LOCKWOOD & ANB | 72,291.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/10/19 | 22419 | COLE LOCKWOOD & ANB | 76,371.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/30/19 | 22591 | COLE LOCKWOOD & ANB | 77,010.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/12/19 | 22665 | COLE LOCKWOOD & ANB | 79,150.79 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/04/19 | 22804 | COLE LOCKWOOD & ANB | 74,376.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/03/19 | 23162 | COLE LOCKWOOD & ANB | 152,975.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/28/19 | 23360 | COLE LOCKWOOD & ANB | 77,570.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/26/19 | 23601 | COLE LOCKWOOD & ANB | 151,123.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/16/19 | 24463 | COLE LOCKWOOD & ANB | 151,931.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/19 | 24970 | COLE LOCKWOOD & ANB | 148,256.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/27/19 | 25214 | COLE LOCKWOOD & ANB | 304,853.77 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/24/20 | 25222 | COLE LOCKWOOD & ANB | 153,817.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/17/20 | 25717 | COLE LOCKWOOD & ANB | 147,417.68 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/29/20 | 26385 | COLE LOCKWOOD & ANB | 305,981.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/18/20 | 27041 | COLE LOCKWOOD & ANB | 147,637.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/15/20 | 27034 | COLE LOCKWOOD & ANB | 306,518.70 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/23/20 | 27604 | COLE LOCKWOOD & ANB | 153,405.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/25/20 | 27606 | COLE LOCKWOOD & ANB | 148,074.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/17/20 | 27981 | COLE LOCKWOOD & ANB | 41,940.90 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/14/21 | 27984 | COLE LOCKWOOD & ANB | 305,824.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/19/21 | 27988 | COLE LOCKWOOD & ANB | 153,436.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/12/21 | 28681 | CHARLES SHERLE & COLE LOCKWOOD & ANB | 940,672.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/01/21 | 29027 | SHERLE & COLE LOCKWOOD & ANB | 307,921.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/17/21 | 29698 | COLE LOCKWOOD & ANB | 308,404.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/13/21 | 29754 | COLE LOCKWOOD & ANB | 147,134.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/23/21 | 29845 | COLE LOCKWOOD & ANB | 444,883.95 |
| McClain Farms | Mechanics Bank | 3070 | 12/31/21 | 1595 | COLE LOCKWOOD & ANB | 612,282.86 |
| McClain Farms | Mechanics Bank | 3070 | 03/02/22 | 2047 | COLE LOCKWOOD & ANB | 599,140.45 |
| McClain Farms | Mechanics Bank | 3070 | 05/04/22 | 2396 | COLE LOCKWOOD & ANB | 601,778.56 |
| McClain Farms | Mechanics Bank | 3070 | 06/07/22 | 2558 | COLE LOCKWOOD & ANB | 589,633.74 |
| McClain Farms | Mechanics Bank | 3070 | 07/05/22 | 2687 | COLE LOCKWOOD & ANB | 586,055.23 |
| McClain Farms | Mechanics Bank | 3070 | 09/21/22 | 3310 | COLE LOCKWOOD & ANB | 615,880.43 |

COLE LOCKWOOD

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 10/06/22 | 3446 | COLE LOCKWOOD & ANB | 587,550.19 |
| McClain Farms | Mechanics Bank | 3070 | 11/17/22 | 3970 | COLE LOCKWOOD & ANB | 599,422.34 |
| McClain Farms | Mechanics Bank | 3070 | 12/13/22 | 4235 | COLE LOCKWOOD & ANB | 587,478.93 |
| McClain Farms | Mechanics Bank | 3070 | 12/16/22 | 4237 | COLE LOCKWOOD & ANB | 97,149.60 |
| McClain Farms | Mechanics Bank | 3070 | 01/17/23 | 4470 | COLE LOCKWOOD & ANB | 592,122.17 |
| **Subtotal** | | | | | | **11,753,703.61** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 01/30/23 | 4637 | COLE LOCKWOOD & ANB | 583,704.72 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6547 | COLE LOCKWOOD & ANB | 590,174.62 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/09/23 | 6749 | COLE LOCKWOOD & ANB | 583,117.51 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7348 | COLE LOCKWOOD & ANB | 587,920.59 |
| **Subtotal** | | | | | | **2,344,917.44** |
| | | | | | | |
| **Total** | | | | | | **14,098,621.05** |

App p. 92

SHERLE LOCKWOOD

| Company | Bank | Acct. | Date | Check # | Payee | Amount |
|---------|------|-------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/30/19 | 22592 | SHERLE LOCKWOOD & ANB | 90,415.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/12/19 | 22664 | SHERLE LOCKWOOD & ANB | 87,444.71 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/04/19 | 22709 | SHERLE LOCKWOOD & ANB | 83,282.30 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/24/19 | 22960 | SHERLE LOCKWOOD | 76,141.92 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/03/19 | 23161 | SHERLE LOCKWOOD & ANB | 77,394.11 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/28/19 | 23599 | SHERLE LOCKWOOD & ANB | 172,811.25 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/26/19 | 23600 | SHERLE LOCKWOOD & ANB | 83,275.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/05/19 | 24065 | SHERLE LOCKWOOD & ANB | 81,776.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/15/19 | 24067 | SHERLE LOCKWOOD & ANB | 78,938.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/19 | 24971 | SHERLE LOCKWOOD & ANB | 326,784.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/27/19 | 25215 | SHERLE LOCKWOOD & ANB | 325,024.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/24/20 | 25221 | SHERLE LOCKWOOD & ANB | 156,561.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/17/20 | 25718 | SHERLE LOCKWOOD & ANB | 318,634.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/02/20 | 26386 | SHERLE LOCKWOOD & ANB | 325,853.42 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/18/20 | 27042 | SHERLE LOCKWOOD & ANB | 319,048.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/15/20 | 27033 | SHERLE LOCKWOOD & ANB | 327,000.74 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/23/20 | 27602 | SHERLE LOCKWOOD & ANB | 156,436.30 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/25/20 | 27874 | SHERLE LOCKWOOD & ANB | 320,266.68 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/14/21 | 27985 | SHERLE LOCKWOOD & ANB | 326,770.39 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/19/21 | 27989 | SHERLE LOCKWOOD & ANB | 154,007.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/12/21 | 28681 | CHARLES SHERLE & COLE LOCKWOOD & ANB | 940,672.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/01/21 | 29027 | SHERLE & COLE LOCKWOOD & ANB | 307,921.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/22/21 | 29277 | SHERLE LOCKWOOD & ANB | 468,489.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/18/21 | 29699 | SHERLE LOCKWOOD & ANB | 482,219.77 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/13/21 | 29755 | SHERLE LOCKWOOD & ANB | 319,926.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/21/21 | 29844 | SHERLE LOCKWOOD & ANB | 465,841.17 |
| McClain Farms | Mechanics Bank | 3070 | 12/20/21 | 1194 | SHERLE LOCKWOOD & ANB | 142,793.31 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/22 | 1597 | SHERLE LOCKWOOD & ANB | 807,842.39 |
| McClain Farms | Mechanics Bank | 3070 | 02/25/22 | 2046 | SHERLE LOCKWOOD & ANB | 798,833.73 |
| McClain Farms | Mechanics Bank | 3070 | 05/03/22 | 2395 | SHERLE LOCKWOOD & ANB | 788,765.06 |
| McClain Farms | Mechanics Bank | 3070 | 06/07/22 | 2556 | SHERLE LOCKWOOD & ANB | 779,485.00 |
| McClain Farms | Mechanics Bank | 3070 | 07/01/22 | 2686 | SHERLE LOCKWOOD & ANB | 773,185.30 |
| McClain Farms | Mechanics Bank | 3070 | 09/21/22 | 3309 | SHERLE LOCKWOOD & ANB | 814,256.85 |
| McClain Farms | Mechanics Bank | 3070 | 10/06/22 | 3447 | SHERLE LOCKWOOD & ANB | 202,643.89 |
| McClain Farms | Mechanics Bank | 3070 | 11/17/22 | 3711 | SHERLE LOCKWOOD & ANB | 787,602.66 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/12/22 | 6374 | SHERLE LOCKWOOD & ANB | 776,748.67 |
| McClain Farms | Mechanics Bank | 3070 | 01/10/23 | 4468 | SHERLE LOCKWOOD & ANB | 782,157.90 |
| McClain Farms | Mechanics Bank | 3070 | 01/23/23 | 4631 | SHERLE LOCKWOOD & ANB | 774,579.20 |
| **Subtotal** | | | | | | **15,101,833.60** |

App p. 93

SHERLE LOCKWOOD

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 4862 | SHERLE LOCKWOOD & ANB | 777,630.78 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6546 | SHERLE LOCKWOOD & ANB | 775,292.56 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7347 | SHERLE LOCKWOOD & ANB | 786,941.36 |
| **Subtotal** | | | | | | **2,339,864.70** |
| **Total** | | | | | | **17,441,698.30** |

PRIEST VICTORY INVESTMENTS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 01/02/18 | 2479 | PRIEST VICTORY INVESTMENTS LLC | 26,700.51 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/14/18 | 20829 | PRIEST VICTORY INVESTMENTS LLC | 105,142.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/10/18 | 2797 | PRIEST VICTORY INVESTMENTS LLC | 139,156.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/10/18 | 2798 | PRIEST VICTORY INVESTMENTS LLC | 165,932.71 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/07/18 | 22233 | PRIEST VICTORY INVESTMENTS LLC | 103,247.27 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/24/18 | 22307 | PRIEST VICTORY INVESTMENTS LLC | 375,217.85 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/19/19 | 22939 | PRIEST VICTORY INVESTMENTS | 128,920.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/04/19 | 23401 | PRIEST VICTORY INVESTMENT | 297,251.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/14/19 | 23822 | PRIEST VICTORY INVESTMENT | 71,190.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/14/19 | 23946 | PRIEST VICTORY INVESTMENT | 104,323.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/19/19 | 24829 | PRIEST VICTORY INVESTMENT | 52,137.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/19/19 | 24828 | PRIEST VICTORY INVESTMENT | 198,148.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/19/19 | 24827 | PRIEST VICTORY INVESTMENT | 222,116.74 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/14/20 | 25410 | PRIEST VICTORY INVESTMENT | 188,130.21 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/13/20 | 25624 | PRIEST VICTORY INVESTMENT | 32,033.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/30/20 | 26012 | PRIEST VICTORY INVESTMENT | 532,932.27 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/19/20 | 25841 | PRIEST VICTORY INVESTMENT | 185,698.11 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/02/20 | 26300 | PRIEST VICTORY INVESTMENT | 34,414.47 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/07/20 | 26302 | PRIEST VICTORY INVESTMENT | 16,362.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/11/20 | 26957 | PRIEST VICTORY INVESTMENT | 592,479.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/29/20 | 27216 | PRIEST VICTORY INVESTMENTS | 242,130.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/11/20 | 27655 | PRIEST VICTORY INVESTMENTS | 123,947.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/24/20 | 27656 | PRIEST VICTORY INVESTMENT | 377,536.25 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/01/21 | 26712 | PRIEST VICTORY INVESTMENT | 170,614.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/08/21 | 26715 | PRIEST VICTORY INVESTMENT | 236,865.27 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/13/21 | 26716 | PRIEST VICTORY INVESTMENT | 98,258.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/16/21 | 28811 | PRIEST VICTORY INVESTMENT | 12,391.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/10/21 | 28955 | PRIEST VICTORY INVESTMENT | 379,677.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/11/21 | 29165 | PRIEST VICTORY INVESTMENT | 440,997.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/10/21 | 29167 | PRIEST VICTORY INVESTMENT | 97,978.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/20/21 | 29170 | PRIEST VICTORY INVESTMENTS | 374,542.66 |
| McClain Farms | Mechanics Bank | 3070 | 10/19/21 | 1008 | PRIEST VICTORY INVESTMENT | 541,753.94 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/10/21 | 4130 | PRIEST VICTORY INVESTMENTS | 98,496.79 |

App p. 95

PRIEST VICTORY INVESTMENTS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 01/11/22 | 1641 | PRIEST VICTORY INVESTMENT | 375,492.99 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/22 | 1643 | PRIEST VICTORY INVESTMENT | 610,304.99 |
| McClain Farms | Mechanics Bank | 3070 | 03/18/22 | 1647 | PRIEST VICTORY INVESTMENT | 98,505.28 |
| McClain Farms | Mechanics Bank | 3070 | 04/20/22 | 2191 | PRIEST VICTORY INVESTMENT | 374,577.29 |
| McClain Farms | Mechanics Bank | 3070 | 06/07/22 | 2194 | PRIEST VICTORY INVESTMENT | 953,130.18 |
| McClain Farms | Mechanics Bank | 3070 | 06/30/22 | 2720 | PRIEST VICTORY INVESTMENT | 125,647.25 |
| McClain Farms | Mechanics Bank | 3070 | 07/28/22 | 2948 | PRIEST VICTORY INVESTMENT | 90,222.26 |
| McClain Farms | Mechanics Bank | 3070 | 08/05/22 | 3090 | PRIEST VICTORY INVESTMENT | 419,508.00 |
| McClain Farms | Mechanics Bank | 3070 | 09/14/22 | 3096 | PREIST VORTAZ INVESTMENT | 444,775.00 |
| McClain Farms | Mechanics Bank | 3070 | 10/12/22 | 3097 | PRIEST VICTORY INVESTMENT | 323,819.38 |
| McClain Farms | Mechanics Bank | 3070 | 11/07/22 | 3551 | PRIEST VICTORY INVESTMENT | 576,763.94 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/22 | 3095 | PRIEST VICTORY INVESTMENT | 161,217.54 |
| McClain Farms | Mechanics Bank | 3070 | 12/22/22 | 3092 | PRIEST VICTORY INVESTMENT | 286,054.92 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 4891 | PRIEST VICTORY INVESTMENT | 262,821.04 |
| **Subtotal** | | | | | | **11,869,566.10** |
| | | | | | | |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6514 | PRIEST VICTORY INVENTMENTS | 593,820.85 |
| **Subtotal** | | | | | | **593,820.85** |
| | | | | | | |
| **Total** | | | | | | **12,463,386.95** |

PRIEST CATTLE CO

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/02/18 | 2478 | CORY PRIEST | 142,191.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/26/18 | 20751 | CORY PRIEST | 433,394.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/14/18 | 20830 | CORY PRIEST | 89,058.27 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/27/18 | 2639 | CORY PRIEST | 308,358.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/12/18 | 20905 | CORY PRIEST | 157,141.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/27/18 | 2729 | CORY PRIEST | 151,852.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/06/18 | 2799 | CORY PRIEST | 147,899.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/17/18 | 3177 | CORY PRIEST | 63,753.51 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/14/18 | 22072 | PRIEST CATTLE LTD | 181,713.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/26/18 | 22308 | PRIEST CATTLE CO | 159,127.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/31/18 | 22361 | CORY PRIEST | 264,419.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/18/19 | 22509 | PRIEST CATTLE | 204,502.87 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/30/19 | 22594 | CORY PRIEST | 60,177.89 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/19/19 | 22911 | PRIEST CATTLE | 6,027.11 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/19/19 | 22912 | PRIEST CATTLE | 49,830.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/19/19 | 22914 | PRIEST CATTLE | 145,484.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/19/19 | 22913 | PRIEST CATTLE | 211,030.30 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/22/19 | 22940 | PRIEST CATTLE | 129,980.02 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/15/19 | 23945 | PRIEST CATTLE | 106,799.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/15/19 | 24741 | PRIEST CATTLE | 48,349.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/15/19 | 24743 | PRIEST CATTLE | 72,466.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/15/19 | 24742 | PRIEST CATTLE | 191,239.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/15/19 | 24740 | PRIEST CATTLE | 191,487.04 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/15/19 | 24739 | PRIEST CATTLE | 195,144.92 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/21/20 | 25433 | PRIEST CATTLE | 85,105.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/21/20 | 25434 | PRIEST CATTLE | 93,722.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/21/20 | 25435 | PRIEST CATTLE | 106,338.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/29/20 | 25489 | PRIEST CATTLE | 262,417.46 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/06/20 | 25546 | PRIEST CATTLE | 90,303.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/06/20 | 25547 | PRIEST CATTLE | 96,363.93 |

PRIEST CATTLE CO

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 02/13/20 | 25627 | PRIEST CATTLE | 54,824.74 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/13/20 | 25626 | PRIEST CATTLE | 57,132.28 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/13/20 | 25628 | PRIEST CATTLE | 95,175.46 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/13/20 | 25629 | PRIEST CATTLE | 98,738.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/13/20 | 25625 | PRIEST CATTLE | 188,478.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/10/20 | 25839 | PRIEST CATTLE | 101,008.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/17/20 | 25840 | PRIEST CATTLE | 1,090,280.75 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/01/20 | 26011 | PRIEST CATTLE | 183,064.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/19/20 | 25842 | PRIEST CATTLE | 252,386.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/02/20 | 26299 | PRIEST CATTLE | 568,977.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/08/20 | 26303 | PRIEST CATTLE | 785,751.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/11/20 | 26958 | PRIEST CATTLE | 735,348.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/14/20 | 27214 | PRIEST CATTLE | 368,193.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/29/20 | 27215 | PRIEST CATTLE | 402,370.70 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/11/20 | 27654 | PRIEST CATTLE | 830,196.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/24/20 | 27657 | PRIEST CATTLE | 857,624.21 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/27/21 | 26710 | PRIEST CATTLE | 335,026.23 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/01/21 | 26711 | PRIEST CATTLE | 756,019.47 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/03/21 | 26714 | PRIEST CATTLE | 850,067.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/13/21 | 26717 | PRIEST CATTLE | 822,262.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/16/21 | 28813 | PRIEST CATTLE | 54,874.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/04/21 | 28814 | PRIEST CATTLE | 171,987.94 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/10/21 | 28815 | PRIEST CATTLE | 1,109,283.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/14/21 | 28956 | PRIEST CATTLE | 2,000,308.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/12/21 | 28957 | PRIEST CATTLE | 266,843.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/10/21 | 29166 | PRIEST CATTLE | 801,147.88 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/24/21 | 29168 | PRIEST CATTLE | 962,463.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/16/21 | 29169 | PRIEST CATTLE | 1,117,662.00 |
| McClain Farms | Mechanics Bank | 3070 | 09/30/21 | 1002 | PRIEST CATTLE CO LTD | 706,113.64 |
| McClain Farms | Mechanics Bank | 3070 | 10/20/21 | 1003 | PRIEST CATTLE CO LTD | 926,391.42 |

PRIEST CATTLE CO

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 12/10/21 | 4126 | PRIEST CATTLE COMPANY | 804,390.07 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/21/21 | 4128 | PRIEST CATTLE COMPANY | 529,840.04 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/04/22 | 4129 | PRIEST CATTLE COMPANY | 40,816.28 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/22 | 1640 | PRIEST CATTLE COMPANY | 1,049,316.95 |
| McClain Farms | Mechanics Bank | 3070 | 02/01/22 | 1642 | PRIEST CATTLE COMPANY | 1,054,306.80 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/22 | 1645 | PRIEST CATTLE COMPANY | 27,987.80 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/22 | 1644 | PRIEST CATTLE COMPANY | 788,227.10 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/22 | 1646 | PRIEST CATTLE COMPANY | 755,704.64 |
| McClain Farms | Mechanics Bank | 3070 | 04/05/22 | 2189 | PRIEST CATTLE COMPANY | 766,308.41 |
| McClain Farms | Mechanics Bank | 3070 | 04/22/22 | 2190 | PRIEST CATTLE COMPANY | 1,036,267.33 |
| McClain Farms | Mechanics Bank | 3070 | 05/16/22 | 2192 | PRIEST CATTLE COMPANY | 34,980.32 |
| McClain Farms | Mechanics Bank | 3070 | 06/01/22 | 2193 | PRIEST CATTLE COMPANY | 57,857.78 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 06/06/22 | WIRE | NATIONAL FINANCIAL SERVICES FURTHER CREDIT PRIEST CATTLE LTD LOAN 9340 | 1,697,450.01 |
| McClain Farms | Mechanics Bank | 3070 | 06/30/22 | 2719 | PRIEST CATTLE COMPANY | 287,168.83 |
| McClain Farms | Mechanics Bank | 3070 | 07/12/22 | 2721 | PRIEST CATTLE COMPANY | 360,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 07/20/22 | 2946 | PRIEST CATTLE COMPANY | 46,226.41 |
| McClain Farms | Mechanics Bank | 3070 | 07/20/22 | 2945 | PRIEST CATTLE COMPANY | 505,499.09 |
| McClain Farms | Mechanics Bank | 3070 | 08/02/22 | 2947 | PRIEST CATTLE COMPANY | 535,912.85 |
| McClain Farms | Mechanics Bank | 3070 | 08/08/22 | 3091 | PRIEST CATTLE COMPANY | 146,551.91 |
| McClain Farms | Mechanics Bank | 3070 | 08/08/22 | 3089 | PRIEST CATTLE COMPANY | 790,681.00 |
| McClain Farms | Mechanics Bank | 3070 | 09/16/22 | 3098 | PRIEST CATTLE COMPANY | 571,520.00 |
| McClain Farms | Mechanics Bank | 3070 | 10/14/22 | 3550 | PRIEST CATTLE COMPANY | 764,936.52 |
| McClain Farms | Mechanics Bank | 3070 | 11/08/22 | 3552 | PRIEST CATTLE COMPANY | 533,049.00 |
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 3094 | PRIEST CATTLE COMPANY | 546,241.11 |
| McClain Farms | Mechanics Bank | 3070 | 12/09/22 | 3553 | PRIEST CATTLE COMPANY | 105,517.66 |
| McClain Farms | Mechanics Bank | 3070 | 12/28/22 | 3093 | PRIEST CATTLE COMPANY | 638,880.14 |
| **Subtotal** | | | | | | **36,471,327.34** |

PRIEST CATTLE CO

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 4892 | PRIEST CATTLE COMPANY | 166,250.52 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/10/23 | 6513 | PRIEST CATTLE COMPANY | 129,528.38 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 4890 | PRIEST CATTLE COMPANY | 280,770.00 |
| **Subtotal** | | | | | | **576,548.90** |
| | | | | | | |
| **Total** | | | | | | **37,047,876.24** |

CORY PRIEST

| Company | Bank | Acct . | Type | Date | Check # | PAYEE | Amount |
|---------|------|--------|------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | DEBIT | 01/02/18 | 2478 | CORY PRIEST | 142,191.97 |
| McClain Farms | Community Financial Services Bank | 3786 | DEBIT | 01/26/18 | 20751 | CORY PRIEST | 433,394.93 |
| McClain Farms | Community Financial Services Bank | 3786 | DEBIT | 02/14/18 | 20830 | CORY PRIEST | 89,058.27 |
| McClain Farms | Community Financial Services Bank | 3786 | DEBIT | 02/27/18 | 2639 | CORY PRIEST | 308,358.49 |
| McClain Farms | Community Financial Services Bank | 3786 | DEBIT | 03/12/18 | 20905 | CORY PRIEST | 157,141.96 |
| McClain Farms | Community Financial Services Bank | 3786 | DEBIT | 03/27/18 | 2729 | CORY PRIEST | 151,852.29 |
| McClain Farms | Community Financial Services Bank | 3786 | DEBIT | 04/06/18 | 2799 | CORY PRIEST | 147,899.14 |
| McClain Farms | Community Financial Services Bank | 3786 | DEBIT | 08/17/18 | 3177 | CORY PRIEST | 63,753.51 |
| McClain Farms | Community Financial Services Bank | 3786 | DEBIT | 12/31/18 | 22361 | CORY PRIEST | 264,419.93 |
| McClain Farms | Community Financial Services Bank | 3786 | DEBIT | 01/30/19 | 22594 | CORY PRIEST | 60,177.89 |
| **Total** | | | | | | | **1,818,248.38** |

TYLER PITTMAN

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/29/18 | 2562 | TYLER PITTMAN | 61,686.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/04/18 | 2811 | TYLER PITTMAN | 434,672.65 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/25/18 | 2961 | TYLER PITTMAN | 66,491.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/17/18 | 21369 | TYLER PITTMAN | 426,090.02 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/25/18 | 21757 | TYLER PITTMAN | 66,919.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/25/19 | 22600 | TYLER PITTMAN | 71,665.39 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/12/19 | 22908 | TYLER PITTMAN | 437,461.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/13/19 | 23497 | TYLER PITTMAN | 76,653.75 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/02/19 | 23627 | TYLER PITTMAN | 426,383.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/31/19 | 24666 | TYLER PITTMAN | 78,726.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/31/19 | 24667 | TYLER PITTMAN | 430,705.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/23/20 | 25483 | TYLER PITTMAN | 82,864.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/23/20 | 25484 | TYLER PITTMAN | 323,558.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/29/20 | 26413 | TYLER PITTMAN | 34,952.68 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/29/20 | 26411 | TYLER PITTMAN | 88,863.04 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/29/20 | 26412 | TYLER PITTMAN | 325,195.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/05/20 | 27451 | TYLER PITTMAN & JUSTIN PUCKETT | 69,617.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/05/20 | 27450 | TYLER PITTMAN | 94,617.10 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/05/20 | 27449 | TYLER PITTMAN | 332,481.14 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/29/21 | 3134 | JUSTIN PUCKETT & TYLER PITTMAN | 70,005.11 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/29/21 | 3132 | TYLER PITTMAN | 94,685.91 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/29/21 | 3131 | TYLER PITTMAN | 223,290.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/11/21 | 29231 | TYLER PITTMAN | 318,971.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/14/21 | 29230 | TYLER PITTMAN & JUSTIN PUCKETT | 69,970.13 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/22 | 1872 | TYLER PITTMAN & JUSTIN PUCKETT | 69,404.17 |
| McClain Farms | Mechanics Bank | 3070 | 07/11/22 | 2953 | TYLER PITTMAN | 107,550.68 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4035 | TYLER PITTMAN | 99,103.67 |
| **Total** | | | | | | **4,982,587.68** |

App p. 102

PITTMAN FARMS LLC

| Company | Bank | Acct . | Date | Check  # | PAYEE | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 11/27/18 | 22177 | PITTMAN FARMS LLC | 438,673.02 |
| **Total** | | | | | | **438,673.02** |

App p. 103

DAC83 LLC

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 04/06/21 | 28620 | DAC83 LLC | 91,436.65 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/06/21 | 29523 | DAC83 LLC | 81,871.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/01/21 | 4087 | DAC 83 LLC | 93,057.62 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/22 | 1764 | DAC LLC | 161,840.96 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/05/23 | WIRE | DAC83 LLC | 32,738.32 |
| **Total** | | | | | | **460,945.54** |

OPEN A ARENA AND DOUG PRITCHETT

| Company | Bank | Acct. | Date | Check # | Payee | Amount |
|---------|------|-------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 04/05/19 | 23030 | AMARILLO NATIONAL BANK & DOUG PRITCHETT OPEN A ARENA | 225,374.86 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/25/19 | 707 | DOUG PRITCHETT AND AMARILLO NATIONAL BANK | 54,620.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/09/19 | 23674 | OPEN A ARENA & AMARILLO NATIONAL BANK | 19,917.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/14/19 | 23825 | OPEN A ARENA & AMARILLO NATIONAL BANK | 179,220.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/03/19 | 24103 | OPEN A ARENA & AMARILLO NATIONAL BANK | 54,145.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/21/20 | 25384 | DOUG PRITCHETT OPEN A ARENA & ANB | 80,927.09 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/25/20 | 25636 | OPEN A ARENA & AMARILLO NATIONAL BANK | 95,969.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/09/20 | 26378 | OPEN A ARENA & AMARILLO NATIONAL BANK | 66,752.65 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/13/20 | 26666 | DOUG PRITCHETT | 12,321.04 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/04/20 | 26761 | OPEN A ARENA & AMARILLO NATIONAL BANK | 74,431.58 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/27/20 | 27028 | OPEN A ARENA & AMARILLO NATIONAL BANK | 70,548.24 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/19/20 | 27477 | OPEN A ARENA & AMARILLO NATIONAL BANK | 78,853.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/26/20 | 27560 | OPEN A ARENA & AMARILLO NATIONAL BANK | 82,023.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/17/20 | 28035 | OPEN A ARENA & AMARILLO NATIONAL BANK | 82,342.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/12/21 | 28194 | OPEN A ARENA & AMARILLO NATIONAL BANK | 84,180.33 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/12/21 | 28195 | 2DEEP CONSTRUCTION LLC | 74,047.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/22/21 | 28581 | OPEN A ARENA & AMARILLO NATIONAL BANK | 306,878.27 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/06/21 | 29522 | OPEN A ARENA & AMARILLO NATIONAL BANK | 307,587.65 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/01/21 | 4086 | OPEN A ARENA & AMARILLO NATIONAL BANK | 278,767.84 |
| McClain Farms | Mechanics Bank | 3070 | 12/28/21 | 1512 | OPEN A ARENA & AMARILLO NATIONAL BANK | 23,726.72 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/22 | 1763 | OPEN A ARENA & AMARILLO NATIONAL BANK | 134,590.99 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/22 | 2183 | OPEN A ARENA & AMARILLO NATIONAL BANK | 540,167.46 |
| McClain Farms | Mechanics Bank | 3070 | 04/11/22 | 2184 | OPEN A ARENA & AMARILLO NATIONAL BANK | 152,495.96 |
| McClain Farms | Mechanics Bank | 3070 | 06/13/22 | 2185 | OPEN A ARENA & AMARILLO NATIONAL BANK | 887,948.56 |
| McClain Farms | Mechanics Bank | 3070 | 08/11/22 | 2716 | OPEN A ARENA & AMARILLO NATIONAL BANK | 135,428.40 |
| McClain Farms | Mechanics Bank | 3070 | 08/26/22 | 2717 | OPEN A ARENA & AMARILLO NATIONAL BANK | 152,863.45 |
| McClain Farms | Mechanics Bank | 3070 | 10/19/22 | 2718 | OPEN A ARENA & AMARILLO NATIONAL BANK | 889,145.91 |
| **Subtotal** | | | | | | **5,145,278.04** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/14/23 | WIRE | OPEN A ARENA & AMARILLO NATIONAL BANK | 387,958.03 |
| **Subtotal** | | | | | | **387,958.03** |
| | | | | | | |
| **Total** | | | | | | **5,533,236.07** |

1 of 1

App. p. 105

BRANDON AND RIETA DUFURRENA

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 07/10/18 | 3041 | BRANDON DUFURRENA | 160,811.65 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/04/18 | 22144 | BRANDON DUFURRENA | 161,592.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/16/19 | 2829 | RIETA AND BRANDON DAFURRENA | 160,398.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/15/19 | 2830 | BRANDON & RIETA DUFURRENA | 156,690.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/28/20 | 25790 | BRANDON DUFURRENA | 62,362.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/02/20 | 25779 | BRANDON DUFURRENA | 62,963.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/25/21 | 28415 | BRANDON DUFURRENA | 63,527.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/03/21 | 29800 | BRANDON DUFURRENA | 64,152.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/14/22 | 29687 | RIETA DAFURRENA | 136,984.71 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/01/22 | 29685 | BRANDON DUFURRENA | 67,780.70 |
| McClain Farms | Mechanics Bank | 3070 | 05/24/22 | 2524 | RIETA DUFURRENA | 141,958.04 |
| McClain Farms | Mechanics Bank | 3070 | 10/26/22 | 1728 | RIETA DUFURRENA | 144,551.89 |
| **Subtotal** | | | | | | **1,383,773.86** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 1733 | RIETA DUFURRENA | 144,550.16 |
| **Subtotal** | | | | | | **144,550.16** |
| | | | | | | |
| **Total** | | | | | | **1,528,324.02** |

ED DUFURRENA

| Company | Bank | Acct . | Date | Check # | PAYEE | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 02/12/18 | 2392 | ED DUFURRENA | 262,555.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/26/18 | 2699 | ED DUFURRENA | 64,862.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/08/18 | 2453 | ED DUFURRENA | 126,048.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/09/18 | 2597 | ED DUFURRENA | 346,183.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/11/18 | 3042 | ED DUFURRENA | 195,000.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/06/18 | 22145 | ED DUFURRENA | 198,115.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/17/18 | WIRE | ED DUFURRENA - KY TAX PMT | 1,432.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/17/18 | WIRE | MUNSTER STATE BANK | 82,471.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/20/18 | WIRE | ED DUFURRENA | 54,208.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/07/19 | 22620 | ED DUFURRENA & MUNSTER STATE BANK | 196,869.28 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/24/19 | 23108 | ED DUFURRENA | 202,036.56 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/26/19 | 23102 | ED DUFURRENA | 20,508.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/05/19 | 23107 | ED DUFURRENA | 264,883.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/13/19 | 23104 | ED DUFURRENA | 20,178.09 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/23/19 | 23103 | ED DUFURRENA | 64,200.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/07/19 | 23994 | ED DUFURRENA | 203,200.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/29/19 | 3069 | ED DUFURRENA CATTLE ACCT | 269,359.88 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/04/20 | 25448 | ED DUFURRENA | 262,534.92 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/20/20 | 23993 | ED DUFURRENA | 263,628.23 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/27/20 | 21700 | ED DUFURRENA | 241,116.21 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/14/20 | 26671 | ED DUFURRENA | 6,244.69 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/05/20 | 26428 | ED DUFURRENA | 383,890.04 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/22/20 | 26429 | ED DUFURRENA | 258,327.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/17/20 | 26431 | ED DUFURRENA | 389,294.42 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/30/20 | 26597 | ED DUFURRENA | 7,626.24 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/10/21 | 26596 | ED DUFURRENA | 259,619.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/12/21 | 28583 | ED DUFURRENA | 64,085.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/03/21 | 28584 | ED DUFURRENA | 386,341.67 |

ED DUFURRENA

| Company | Bank | Acct . | Date | Check # | PAYEE | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 08/16/21 | 28585 | ED DUFURRENA | 384,014.77 |
| McClain Farms | Mechanics Bank | 3070 | 09/27/21 | 1004 | ED DUFURRENA | 393,841.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/14/22 | 29689 | ED DUFURRENA | 268,500.13 |
| McClain Farms | Mechanics Bank | 3070 | 03/07/22 | 1005 | ED DUFURRENA | 394,043.83 |
| McClain Farms | Mechanics Bank | 3070 | 05/25/22 | 1006 | ED DUFURRENA | 281,856.78 |
| McClain Farms | Mechanics Bank | 3070 | 05/31/22 | 2526 | ED DUFURRENA | 22,610.00 |
| McClain Farms | Mechanics Bank | 3070 | 08/12/22 | 2527 | ED DUFURRENA | 398,015.89 |
| McClain Farms | Mechanics Bank | 3070 | 12/20/22 | 1729 | ED DUFURRENA | 295,891.73 |
| **Subtotal** | | | | | | **7,533,595.98** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 1731 | ED DUFURRENA | 403,727.24 |
| **Subtotal** | | | | | | **403,727.24** |
| | | | | | | |
| **Total** | | | | | | **7,937,323.22** |

App p. 108

SCARLET & BLACK CATTLE LLC

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 05/10/21 | 28939 | SCARLET & BLACK CATTLE LLC | 25,272.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/10/21 | 28937 | SCARLET & BLACK CATTLE LLC | 70,551.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/04/21 | 29128 | SCARLET & BLACK CATTLE LLC | 12,243.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/04/21 | 29126 | SCARLET & BLACK CATTLE LLC | 53,174.49 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/16/21 | WIRE | SCARLET & BLACK CATTLE LLC | 16,728.92 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/03/21 | WIRE | SCARLET & BLACK CATTLE LLC | 19,447.61 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/10/21 | WIRE | SCARLET & BLACK CATTLE LLC | 149,960.97 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/25/21 | WIRE | SCARLET & BLACK CATTLE LLC | 43,364.74 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/24/21 | WIRE | SCARLET & BLACK CATTLE LLC | 359,711.38 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/14/21 | WIRE | SCARLET & BLACK CATTLE LLC | 405,980.68 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/20/21 | WIRE | SCARLET & BLACK CATTLE LLC | 82,918.09 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/02/21 | WIRE | SCARLET & BLACK CATTLE LLC | 269,744.44 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/09/21 | WIRE | SCARLET & BLACK CATTLE LLC | 108,436.31 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/26/21 | WIRE | SCARLET & BLACK CATTLE LLC | 98,612.94 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/30/21 | WIRE | SCARLET & BLACK CATTLE LLC | 175,956.29 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/02/21 | WIRE | SCARLET & BLACK CATTLE LLC | 333,633.80 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/07/21 | WIRE | SCARLET & BLACK CATTLE LLC | 59,000.10 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/12/22 | WIRE | SCARLET & BLACK CATTLE LLC | 585,620.33 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/04/22 | WIRE | SCARLET & BLACK CATTLE LLC | 91,214.79 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/14/22 | WIRE | SCARLET & BLACK CATTLE LLC | 375,904.10 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/15/22 | WIRE | SCARLET & BLACK CATTLE LLC | 308,073.19 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/18/22 | WIRE | SCARLET & BLACK CATTLE LLC | 65,341.63 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/05/22 | WIRE | SCARLET & BLACK CATTLE LLC | 208,387.51 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/18/22 | WIRE | SCARLET & BLACK CATTLE LLC | 812,292.08 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/29/22 | WIRE | SCARLET & BLACK CATTLE LLC | 41,013.32 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/10/22 | WIRE | SCARLET & BLACK CATTLE LLC | 742,814.07 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/23/22 | WIRE | SCARLET & BLACK CATTLE LLC | 417,079.35 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/23/22 | WIRE | SCARLET & BLACK CATTLE LLC | 479,380.20 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/07/22 | WIRE | SCARLET & BLACK CATTLE LLC | 83,630.38 |

App p. 109

SCARLET & BLACK CATTLE LLC

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 06/13/22 | WIRE | SCARLET & BLACK CATTLE LLC | 374,927.55 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/18/22 | WIRE | SCARLET & BLACK CATTLE LLC | 69,464.81 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/01/22 | WIRE | SCARLET & BLACK CATTLE LLC | 497,784.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/10/22 | WIRE | SCARLET & BLACK CATTLE LLC | 469,898.19 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/19/22 | WIRE | SCARLET & BLACK CATTLE LLC | 753,714.02 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/25/22 | WIRE | SCARLET & BLACK CATTLE LLC | 764,057.37 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/29/22 | WIRE | SCARLET & BLACK CATTLE LLC | 127,736.36 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/28/22 | WIRE | SCARLET & BLACK CATTLE LLC | 375,514.47 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 10/25/22 | WIRE | SCARLET & BLACK CATTLE LLC | 69,718.38 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/15/22 | WIRE | SCARLET & BLACK CATTLE LLC | 496,698.94 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/01/22 | WIRE | SCARLET & BLACK CATTLE LLC | 1,221,835.82 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/20/22 | WIRE | SCARLET & BLACK CATTLE LLC | 892,493.86 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/12/23 | WIRE | SCARLET & BLACK CATTLE LLC | 376,212.40 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/12/23 | WIRE | SCARLET & BLACK CATTLE LLC | 536,363.77 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/18/23 | WIRE | SCARLET & BLACK CATTLE LLC | 429,138.99 |
| **Subtotal** | | | | | | **13,951,048.61** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/08/23 | WIRE | SCARLET & BLACK CATTLE LLC | 70,739.22 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/02/23 | WIRE | SCARLET & BLACK CATTLE LLC | 496,643.92 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/16/23 | WIRE | SCARLET & BLACK CATTLE LLC | 354,338.26 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/17/23 | WIRE | SCARLET & BLACK CATTLE LLC | 407,047.12 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/17/23 | WIRE | SCARLET & BLACK CATTLE LLC | 463,124.46 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/30/23 | WIRE | SCARLET & BLACK CATTLE LLC | 478,681.57 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/31/23 | WIRE | SCARLET & BLACK CATTLE LLC | 414,368.44 |
| **Subtotal** | | | | | | **2,684,942.99** |
| | | | | | | |
| **Total** | | | | | | **16,635,991.60** |

RED RAIDER CATTLE

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 05/10/21 | 28940 | RED RAIDER CATTLE LLC | 25,272.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/10/21 | 28938 | RED RAIDER CATTLE LLC | 70,551.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/04/21 | 29127 | RED RAIDER CATTLE LLC | 12,243.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/04/21 | 29130 | RED RAIDER CATTLE LLC | 53,174.49 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/16/21 | WIRE | RED RAIDER CATTLE LLC | 16,728.92 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/03/21 | WIRE | RED RAIDER CATTLE LLC | 19,447.61 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/10/21 | WIRE | RED RAIDER CATTLE LLC | 149,960.97 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/25/21 | WIRE | RED RAIDER CATTLE LLC | 43,364.74 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/24/21 | WIRE | RED RAIDER CATTLE LLC | 128,417.61 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/14/21 | WIRE | RED RAIDER CATTLE LLC | 174,338.14 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/09/21 | WIRE | RED RAIDER CATTLE LLC | 136,323.50 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/26/21 | WIRE | RED RAIDER CATTLE LLC | 98,612.94 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/30/21 | WIRE | RED RAIDER CATTLE LLC | 175,956.29 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/07/21 | WIRE | RED RAIDER CATTLE LLC | 59,000.10 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/12/22 | WIRE | RED RAIDER CATTLE LLC | 44,547.52 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/04/22 | WIRE | RED RAIDER CATTLE LLC | 91,214.79 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/15/22 | WIRE | RED RAIDER CATTLE LLC | 95,144.53 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/22/22 | WIRE | RED RAIDER CATTLE LLC | 87,758.31 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/07/22 | WIRE | RED RAIDER CATTLE LLC | 120,050.06 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/29/22 | WIRE | RED RAIDER CATTLE LLC | 41,013.32 |
| **Total** | | | | | | **1,643,120.82** |

App p. 111

CARRAWAY CATTLE LLC

| Company | Bank | Acct. | Date | Check # | Payee | Amount |
|---------|------|-------|------|---------|-------|--------|
| McClain Feed Yard | Mechanics Bank | 0197 | 02/22/23 | WIRE | CARRAWAY CATTLE LLC | 112,717.08 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/29/23 | WIRE | CARRAWAY CATTLE LLC | 268,440.76 |
| **Total** | | | | | | **381,157.84** |

RICHARD CARRAWAY

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 02/06/18 | WIRE | RICHARD CARRAWAY | 243,513.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/20/18 | WIRE | RICHARD CARRAWAY | 60,653.65 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/10/18 | WIRE | RICHARD CARRAWAY | 194,040.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/04/18 | WIRE | RICHARD CARRAWAY | 244,078.30 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/03/18 | WIRE | RICHARD CARRAWAY | 59,951.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/03/18 | WIRE | RICHARD CARRAWAY | 59,951.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/27/18 | WIRE | RICHARD CARRAWAY | 182,544.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/02/18 | WIRE | RICHARD CARRAWAY | 245,837.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/10/18 | WIRE | RICHARD CARRAWAY | 60,023.39 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/20/18 | WIRE | RICHARD CARRAWAY | 182,629.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/01/19 | WIRE | RICHARD CARRAWAY | 249,744.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/15/19 | WIRE | RICHARD CARRAWAY | 60,421.69 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/01/19 | WIRE | RICHARD CARRAWAY | 182,209.79 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/04/19 | WIRE | RICHARD CARRAWAY | 250,271.69 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/19/19 | WIRE | RICHARD CARRAWAY | 71,401.43 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/03/19 | WIRE | RICHARD CARRAWAY | 183,751.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/11/19 | WIRE | RICHARD CARRAWAY | 262,559.42 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/02/20 | WIRE | RICHARD CARRAWAY | 74,940.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/16/20 | WIRE | RICHARD CARRAWAY | 184,652.87 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/12/20 | WIRE | RICHARD CARRAWAY | 262,926.84 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/05/20 | WIRE | RICHARD CARRAWAY | 80,446.56 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/06/20 | WIRE | RICHARD CARRAWAY | 80,446.56 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/26/20 | WIRE | RICHARD CARRAWAY | 185,054.74 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/15/20 | WIRE | RICHARD CARRAWAY | 263,833.02 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/03/20 | WIRE | RICHARD CARRAWAY | 85,904.83 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/21/20 | WIRE | RICHARD CARRAWAY | 54,274.89 |

RICHARD CARRAWAY

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 10/01/20 | WIRE | RICHARD CARRAWAY | 182,585.31 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/15/20 | WIRE | RICHARD CARRAWAY | 268,929.39 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/08/21 | WIRE | RICHARD CARRAWAY | 85,957.83 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/19/21 | WIRE | RICHARD CARRAWAY | 54,138.19 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 01/28/21 | WIRE | RICHARD CARRAWAY | 182,290.73 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/09/21 | WIRE | RICHARD CARRAWAY | 269,474.10 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/12/21 | WIRE | RICHARD CARRAWAY | 86,900.04 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 05/27/21 | WIRE | RICHARD CARRAWAY | 53,935.24 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/08/21 | WIRE | RICHARD CARRAWAY | 183,874.18 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/04/21 | WIRE | RICHARD CARRAWAY | 379,785.30 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 09/15/21 | WIRE | RICHARD CARRAWAY | 107,430.32 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/28/21 | WIRE | RICHARD CARRAWAY | 107,935.97 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/15/21 | WIRE | RICHARD CARRAWAY | 186,347.71 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/15/21 | WIRE | RICHARD CARRAWAY | 379,739.98 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/21/22 | WIRE | RICHARD CARRAWAY | 107,318.88 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/16/22 | WIRE | RICHARD CARRAWAY | 108,117.56 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/24/22 | WIRE | RICHARD CARRAWAY | 187,635.10 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/20/22 | WIRE | RICHARD CARRAWAY | 218,199.88 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/21/22 | WIRE | RICHARD CARRAWAY | 163,153.57 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/25/22 | WIRE | RICHARD CARRAWAY | 112,890.26 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/16/22 | WIRE | RICHARD CARRAWAY | 57,138.37 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/29/22 | WIRE | RICHARD CARRAWAY | 242,437.56 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/12/22 | WIRE | RICHARD CARRAWAY | 107,309.11 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/26/22 | WIRE | RICHARD CARRAWAY | 386,003.94 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/17/22 | WIRE | RICHARD CARRAWAY | 112,964.66 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/28/22 | WIRE | RICHARD CARRAWAY | 58,522.27 |

RICHARD CARRAWAY

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 11/22/22 | WIRE | RICHARD CARRAWAY | 297,970.43 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/06/23 | WIRE | RICHARD CARRAWAY | 108,186.03 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/18/23 | WIRE | RICHARD CARRAWAY | 385,845.17 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/10/23 | WIRE | RICHARD CARRAWAY | 67,627.17 |
| **Total** | | | | | | **9,316,708.71** |

ROBERT CARRAWAY

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 03/20/18 | WIRE | ROBERT CARRAWAY | 277,026.58 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/31/18 | WIRE | ROBERT CARRAWAY | 321,684.28 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/28/18 | WIRE | ROBERT CARRAWAY | 321,663.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/04/19 | WIRE | ROBERT CARRAWAY | 322,257.89 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/06/19 | WIRE | ROBERT CARRAWAY | 322,473.75 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/28/20 | WIRE | ROBERT CARRAWAY | 69,697.30 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/07/20 | WIRE | ROBERT CARRAWAY | 428,924.68 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/10/20 | WIRE | ROBERT CARRAWAY | 74,869.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/04/21 | 28369 | ROBERT CARRAWAY | 416.30 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/22/21 | WIRE | ROBERT CARRAWAY | 344,432.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/25/21 | WIRE | ROBERT CARRAWAY | 368,406.74 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/03/22 | WIRE | ROBERT CARRAWAY | 375,447.47 |
| **Total** | | | | | | **3,227,300.39** |

GENE BROOKSHIRE FAMILY LP

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Feed Yard | Mechanics Bank | 0197 | 05/03/22 | WIRE | GENE BROOKSHIRE FAMILY LP | 1,035,766.83 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/05/22 | WIRE | GENE BROOKSHIRE FAMILY LP | 961,102.87 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/26/22 | WIRE | GENE BROOKSHIRE FAMILY LP | 61,101.35 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/21/22 | WIRE | GENE BROOKSHIRE FAMILY LP | 63,331.86 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/11/22 | WIRE | GENE BROOKSHIRE FAMILY LP | 30,425.32 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/20/22 | WIRE | GENE BROOKSHIRE FAMILY LP | 141,706.83 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 10/25/22 | WIRE | GENE BROOKSHIRE FAMILY LP | 63,030.60 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/26/23 | WIRE | GENE BROOKSHIRE FAMILY LP | 31,614.05 |
| **Subtotal** | | | | | | **2,388,079.71** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/27/23 | WIRE | GENE BROOKSHIRE FAMILY LP | 141,272.92 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/24/23 | WIRE | GENE BROOKSHIRE FAMILY LP | 63,099.46 |
| **Subtotal** | | | | | | **204,372.38** |
| | | | | | | |
| **Total** | | | | | | **2,592,452.09** |

App p. 117

JOEL CARLA BROOKSHIRE

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 09/18/19 | 22224 | JOEL BROOKSHIRE | 316.51 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/08/20 | WIRE | JOEL & CARLA BROOKSHIRE | 88,027.30 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/09/20 | WIRE | JOEL & CARLA BROOKSHIRE | 576,178.52 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/15/20 | WIRE | JOEL & CARLA BROOKSHIRE | 86,975.87 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/22/20 | WIRE | JOEL & CARLA BROOKSHIRE | 17,048.68 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/27/20 | WIRE | JOEL & CARLA BROOKSHIRE | 16,004.93 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/29/20 | WIRE | JOEL & CARLA BROOKSHIRE | 9,313.33 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/23/20 | WIRE | JOEL BROOKSHIRE OR CARLA BROOKSHIRE | 12,604.16 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/24/20 | WIRE | JOEL BROOKSHIRE OR CARLA BROOKSHIRE | 1,632.07 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 07/27/20 | WIRE | JOEL BROOKSHIRE OR CARLA BROOKSHIRE | 3,589.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/07/20 | WIRE | JOEL BROOKSHIRE OR CARLA BROOKSHIRE | 6,295.59 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/10/20 | WIRE | JOEL BROOKSHIRE OR CARLA BROOKSHIRE | 12,800.30 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/13/20 | WIRE | JOEL BROOKSHIRE OR CARLA BROOKSHIRE | 12,958.88 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/19/20 | WIRE | JOEL BROOKSHIRE OR CARLA BROOKSHIRE | 8,974.50 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/26/20 | WIRE | JOEL BROOKSHIRE OR CARLA BROOKSHIRE | 174,271.46 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/27/20 | WIRE | JOEL BROOKSHIRE OR CARLA BROOKSHIRE | 9,064.75 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/31/20 | WIRE | JOEL BROOKSHIRE OR CARLA BROOKSHIRE | 11,500.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/21/21 | WIRE | JOEL & CARLA BROOKSHIRE | 133,281.33 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/08/21 | WIRE | JOEL & CARLA BROOKSHIRE | 42,791.23 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/16/21 | WIRE | JOEL & CARLA BROOKSHIRE | 15,774.46 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/30/21 | WIRE | JOEL & CARLA BROOKSHIRE | 47,475.60 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/15/21 | WIRE | JOEL & CARLA BROOKSHIRE | 22,326.35 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/11/22 | WIRE | JOEL & CARLA BROOKSHIRE | 16,211.45 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/12/22 | WIRE | JOEL & CARLA BROOKSHIRE | 18,794.81 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/18/22 | WIRE | JOEL & CARLA BROOKSHIRE | 24,779.78 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/21/22 | WIRE | JOEL & CARLA BROOKSHIRE | 22,830.72 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/24/22 | WIRE | JOEL & CARLA BROOKSHIRE | 19,185.62 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/15/22 | WIRE | JOEL & CARLA BROOKSHIRE | 15,576.46 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/16/22 | WIRE | JOEL & CARLA BROOKSHIRE | 21,312.76 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/05/22 | WIRE | JOEL & CARLA BROOKSHIRE | 60,626.79 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/25/22 | WIRE | JOEL & CARLA BROOKSHIRE | 21,573.44 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/26/22 | WIRE | JOEL & CARLA BROOKSHIRE | 51,093.23 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/21/22 | WIRE | JOEL & CARLA BROOKSHIRE | 49,804.72 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/11/22 | WIRE | JOEL & CARLA BROOKSHIRE | 23,643.10 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/20/22 | WIRE | JOEL & CARLA BROOKSHIRE | 136,471.22 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 10/25/22 | WIRE | JOEL & CARLA BROOKSHIRE | 47,395.53 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/26/23 | WIRE | JOEL & CARLA BROOKSHIRE | 25,680.83 |
| **Subtotal** | | | | | | **1,864,185.57** |

App p. 118

JOEL CARLA BROOKSHIRE

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Feed Yard | Mechanics Bank | 0197 | 02/27/23 | WIRE | JOEL & CARLA BROOKSHIRE | 130,608.33 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/24/23 | WIRE | JOEL & CARLA BROOKSHIRE | 50,190.41 |
| **Subtotal** | | | | | | **180,798.74** |
| **Total** | | | | | | **2,044,984.31** |

PHIL RAPP

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 05/09/18 | 2903 | PHIL RAPP | 127,735.92 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/25/18 | 3005 | PHIL RAPP | 68,804.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/22/18 | 3192 | PHIL RAPP | 64,858.42 |
| **Total** | | | | | | **261,399.07** |

RAPP RANCH

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/11/18 | 2517 | RAPP RANCH | 61,968.77 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/27/18 | 2650 | RAPP RANCH | 66,452.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/21/18 | 2701 | RAPP RANCH | 65,794.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/29/18 | 2751 | RAPP RANCH | 64,067.71 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/20/18 | 3017 | RAPP RANCH | 67,330.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/11/18 | 21812 | RAPP RANCH | 129,901.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/29/18 | 21813 | RAPP RANCH | 137,214.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/20/18 | 22181 | RAPP RANCH | 66,007.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/20/19 | 22182 | RAPP RANCH | 65,934.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/20/19 | 22917 | RAPP RANCH | 132,240.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/30/19 | 22918 | RAPP RANCH | 132,499.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/05/19 | 23413 | RAPP RANCH | 61,820.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/19/19 | 23516 | RAPP RANCH | 64,525.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/23/19 | 23758 | RAPP RANCH | 64,131.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/06/19 | 23893 | RAPP RANCH | 64,492.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/20/19 | 23679 | RAPP RANCH | 68,544.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/23/19 | 24280 | RAPP RANCH | 61,698.53 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/16/19 | 24464 | RAPP RANCH | 63,125.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/01/19 | 24615 | RAPP RANCH | 64,128.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/20/19 | 24864 | RAPP RANCH | 64,559.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/13/19 | 25083 | RAPP RANCH | 63,249.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/13/20 | 25362 | RAPP RANCH | 65,101.77 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/24/20 | 25467 | RAPP RANCH | 61,110.10 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/27/20 | 25697 | RAPP RANCH | 59,151.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/31/20 | 25972 | RAPP RANCH | 58,319.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/10/20 | 26060 | RAPP RANCH | 59,281.41 |

RAPP RANCH

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 04/30/20 | 26188 | RAPP RANCH | 59,337.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/27/20 | 26328 | RAPP RANCH | 59,915.85 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/02/20 | 26655 | RAPP RANCH | 58,737.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/23/20 | 26851 | RAPP RANCH | 58,356.23 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/10/20 | 26852 | RAPP RANCH | 57,510.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/25/20 | 27068 | RAPP RANCH | 54,093.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/09/20 | 27218 | RAPP RANCH | 114,282.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/01/20 | 27398 | RAPP RANCH | 58,713.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/23/20 | 27572 | RAPP RANCH | 58,395.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/16/20 | 27779 | RAPP RANCH | 59,435.65 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/04/20 | 27884 | RAPP RANCH | 59,240.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/08/21 | 28055 | RAPP RANCH | 114,909.51 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/02/21 | 28317 | RAPP RANCH | 58,619.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/03/21 | 28446 | RAPP RANCH | 58,744.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/07/21 | 28496 | RAPP RANCH | 58,316.10 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/28/21 | 28912 | RAPP RANCH | 58,751.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/28/21 | 28866 | RAPP RANCH | 57,371.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/01/21 | 29309 | RAPP RANCH | 58,238.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/19/21 | 29432 | RAPP RANCH | 58,224.39 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/04/21 | 29499 | RAPP RANCH | 56,822.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/23/21 | 29708 | RAPP RANCH | 58,549.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/10/21 | 28867 | RAPP RANCH | 59,905.95 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/30/21 | 3970 | RAPP RANCH | 119,588.82 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/08/21 | 3971 | RAPP RANCH | 60,179.32 |
| McClain Farms | Mechanics Bank | 3070 | 12/01/21 | 1414 | RAPP RANCH | 59,647.45 |
| McClain Farms | Mechanics Bank | 3070 | 12/21/21 | 1538 | RAPP RANCH | 61,139.24 |

RAPP RANCH

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 01/06/22 | 1590 | RAPP RANCH | 61,139.24 |
| McClain Farms | Mechanics Bank | 3070 | 02/22/22 | 2013 | RAPP RANCH | 63,460.77 |
| McClain Farms | Mechanics Bank | 3070 | 03/07/22 | 2014 | RAPP RANCH | 125,244.22 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/22 | 2068 | RAPP RANCH | 62,669.30 |
| McClain Farms | Mechanics Bank | 3070 | 04/19/22 | 2319 | RAPP RANCH | 61,954.05 |
| McClain Farms | Mechanics Bank | 3070 | 05/03/22 | 2408 | RAPP RANCH | 63,306.66 |
| McClain Farms | Mechanics Bank | 3070 | 05/23/22 | 2566 | RAPP RANCH | 62,080.91 |
| McClain Farms | Mechanics Bank | 3070 | 06/13/22 | 2747 | RAPP RANCH | 63,077.05 |
| McClain Farms | Mechanics Bank | 3070 | 06/28/22 | 2748 | RAPP RANCH | 64,266.86 |
| McClain Farms | Mechanics Bank | 3070 | 07/20/22 | 2714 | RAPP RANCH | 63,873.69 |
| McClain Farms | Mechanics Bank | 3070 | 08/01/22 | 2715 | RAPP RANCH | 64,213.94 |
| McClain Farms | Mechanics Bank | 3070 | 08/15/22 | 3140 | RAPP RANCH | 65,401.52 |
| McClain Farms | Mechanics Bank | 3070 | 08/31/22 | 3141 | RAPP RANCH | 66,263.73 |
| McClain Farms | Mechanics Bank | 3070 | 09/12/22 | 3350 | RAPP RANCH | 66,617.73 |
| McClain Farms | Mechanics Bank | 3070 | 10/12/22 | 3473 | RAPP RANCH | 64,183.73 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3751 | RAPP RANCH | 65,831.42 |
| McClain Farms | Mechanics Bank | 3070 | 11/15/22 | 3864 | RAPP RANCH | 69,689.24 |
| McClain Farms | Mechanics Bank | 3070 | 11/29/22 | 4060 | RAPP RANCH | 69,078.44 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/16/22 | 6395 | RAPP RANCH | 69,544.20 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4301 | RAPP RANCH | 70,096.35 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4421 | RAPP RANCH | 71,585.22 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/08/23 | 4956 | RAPP RANCH | 67,654.01 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7218 | RAPP RANCH | 137,276.51 |
| **Total** | | | | | | **5,268,189.85** |

BIG SEVEN CAPITAL PARTNERS LLC

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 02/03/22 | WIRE | BIG SEVEN CAPITAL PARTNERS LLC | 161,273.53 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/09/22 | WIRE | BIG SEVEN CAPITAL PARTNERS LLC | 376,243.72 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/16/22 | WIRE | BIG SEVEN CAPITAL PARTNERS LLC | 172,696.48 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/20/22 | WIRE | BIG SEVEN CAPITAL PARTNERS LLC | 403,200.07 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/28/22 | WIRE | BIG SEVEN CAPITAL PARTNERS LLC | 184,708.00 |
| **Subtotal** | | | | | | **1,298,121.80** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/03/23 | WIRE | BIG SEVEN CAPITAL PARTNERS LLC | 408,048.30 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/10/23 | WIRE | BIG SEVEN CAPITAL PARTNERS LLC | 185,384.85 |
| **Subtotal** | | | | | | **593,433.15** |
| | | | | | | |
| **Total** | | | | | | **1,891,554.95** |

App p. 124

'BRYAN BLACKMAN

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 06/27/18 | 3045 | BRYAN BLACKMAN | 256,066.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/05/18 | 3065 | BRYAN BLACKMAN | 330,906.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/25/18 | 21930 | BRYAN BLACKMAN & ANB | 589,481.39 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/14/19 | 22667 | BRYAN BLACKMAN | 588,879.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/07/19 | 22769 | BRYAN BLACKMAN | 5,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/20/19 | 23355 | BRYAN BLACKMAN & ANB | 592,327.32 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/27/19 | 23603 | BRYAN BLACKMAN & ANB | 106,898.88 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/23/19 | 24462 | BRYAN BLACKMAN & ANB | 592,337.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/26/19 | 24977 | BRYAN BLACKMAN & ANB | 107,189.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/26/20 | 25716 | BRYAN BLACKMAN & ANB | 593,918.32 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/07/20 | 25723 | BRYAN BLACKMAN & ANB | 107,504.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/20/20 | 26330 | BRYAN BLACKMAN | 50,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/24/20 | 26543 | BRYAN BLACKMAN & ANB | 593,630.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/28/20 | 27046 | BRYAN BLACKMAN & ANB | 107,322.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/23/20 | 27601 | BRYAN BLACKMAN & ANB | 594,430.47 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/22/21 | 28305 | BRYAN BLACKMAN & ANB | 107,339.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/08/21 | 28306 | BRYAN BLACKMAN & ANB | 594,566.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/10/21 | 29030 | BRYAN BLACKMAN & ANB | 702,233.68 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/26/21 | 29705 | BRYAN BLACKMAN & ANB | 698,771.89 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/22 | 1704 | BRYAN BLACKMAN & ANB | 703,365.88 |
| McClain Farms | Mechanics Bank | 3070 | 03/02/22 | 2105 | BRYAN BLACKMAN & ANB | 223,490.30 |
| McClain Farms | Mechanics Bank | 3070 | 03/02/22 | 2050 | BRYAN BLACKMAN & ANB | 357,995.43 |
| McClain Farms | Mechanics Bank | 3070 | 05/12/22 | 2398 | BRYAN BLACKMAN & ANB | 107,543.96 |
| McClain Farms | Mechanics Bank | 3070 | 05/17/22 | 2401 | BRYAN BLACKMAN & ANB | 595,256.75 |
| McClain Farms | Mechanics Bank | 3070 | 06/30/22 | 2684 | BRYAN BLACKMAN & ANB | 676,839.25 |
| McClain Farms | Mechanics Bank | 3070 | 10/11/22 | 3451 | BRYAN BLACKMAN & ANB | 705,008.43 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 3974 | BRYAN BLACKMAN & ANB | 682,397.01 |
| **Subtotal** | | | | | | **11,370,701.35** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/17/23 | 4866 | BRYAN BLACKMAN & ANB | 698,685.73 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/07/23 | 6752 | BRYAN BLACKMAN | 672,315.53 |
| **Subtotal** | | | | | | **1,371,001.26** |
| | | | | | | |
| **Total** | | | | | | **12,741,702.61** |

BRAVO GOLF AVIATION

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 03/21/19 | WIRE | BRAVO GOLF AVIATION | 176,356.71 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/18/19 | WIRE | BRAVO GOLF AVIATION | 177,330.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/19 | WIRE | BRAVO GOLF AVIATION | 175,508.28 |
| **Total** | | | | | | **529,195.49** |

DENNIS BUSS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 03/01/18 | 2633 | DENNIS BUSS & RCB BANK | 70,063.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/02/18 | 2772 | DENNIS BUSS & RCB BANK | 115,928.04 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/18/18 | 3090 | DENNIS BUSS & RCB BANK | 54,051.55 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/14/18 | 3176 | DENNIS BUSS & RCB BANK | 107,908.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/05/18 | 22197 | DENNIS BUSS & RCB BANK | 54,735.51 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/03/19 | 22342 | DENNIS BUSS & RCB BANK | 129,433.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/11/19 | 22671 | DENNIS BUSS & RCB BANK | 159,886.56 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/26/19 | WIRE | DENNIS BUSS | 165,521.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/18/19 | WIRE | DENNIS BUSS | 166,347.54 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/14/20 | WIRE | DENNIS BUSS | 186,572.93 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/02/20 | WIRE | DENNIS BUSS | 167,373.97 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/26/21 | WIRE | DENNIS BUSS | 226,022.81 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/23/21 | WIRE | DENNIS BUSS | 167,569.76 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/15/21 | WIRE | DENNIS BUSS | 168,099.94 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/15/22 | WIRE | DENNIS BUSS | 203,869.31 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/12/22 | WIRE | DENNIS BUSS | 169,649.45 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/12/22 | WIRE | DENNIS BUSS | 162,226.33 |
| **Subtotal** | | | | | | **2,475,260.37** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/07/23 | WIRE | DENNIS BUSS | 198,443.21 |
| **Subtotal** | | | | | | **198,443.21** |
| | | | | | | |
| **Total** | | | | | | **2,673,703.58** |

EDWIN BUSS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 06/15/22 | WIRE | ED BUSS | 159,253.34 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/14/22 | WIRE | ED BUSS | 163,153.52 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/08/22 | WIRE | ED BUSS | 160,071.98 |
| **Subtotal** | | | | | | **482,478.84** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/07/23 | WIRE | ED BUSS | 163,093.85 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/29/23 | WIRE | ED BUSS | 161,008.63 |
| **Subtotal** | | | | | | **324,102.48** |
| | | | | | | |
| **Total** | | | | | | **806,581.32** |

App p. 128

BILLY AND BETTYE BUTLER

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 06/12/18 | 21247 | BILL BUTLER | 331.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/29/18 | 21953 | BILLY & BETTYE BUTLER | 340.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/30/18 | 21952 | BILLY BUTLER KINGDOM TRUST COMPANY FBO CUSTODIAN | 428.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/30/18 | 21951 | BETTYE BUTLER KINGDOM TRUST COMPANY FBO CUSTODIAN | 394.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/24/19 | 22586 | BILLY BUTLER | 7,021.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/03/19 | 23178 | BILLY & BETTYE BUTLER | 726.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/10/19 | 23443 | BILLY & BETTYE BUTLER | 368.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/10/19 | 23437 | BILLY & BETTYE BUTLER | 189.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/10/19 | 24171 | BILLY & BETTYE BUTLER | 383.92 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/10/19 | 24170 | BILLY & BETTYE BUTLER | 36.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/10/19 | 24172 | BILLY & BETTYE BUTLER | 15.71 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/19 | 24929 | BILLY & BETTYE BUTLER | 295.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/16/19 | 25054 | BILLY & BETTYE BUTLER | 471.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/10/20 | 25880 | BILLY BUTLER | 721.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/18/20 | 26325 | BILLY & BETTYE BUTLER | 10,113.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/08/20 | 27170 | BILLY & BETTYE BUTLER | 327.06 |
| McClain Farms | Mechanics Bank | 3070 | 05/31/22 | 2523 | BETTY BUTLER | 291,698.29 |
| **Subtotal** | | | | | | **313,864.48** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/10/23 | WIRE | BETTY BUTLER | 40,772.67 |
| **Subtotal** | | | | | | **40,772.67** |
| | | | | | | |
| **Total** | | | | | | **354,637.15** |

CALEB LITTLE

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 04/17/20 | 26165 | CALEB LITTLE | 30,112.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/17/20 | 26166 | CALEB LITTLE | 115,948.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/24/20 | 27127 | CALEB LITTLE | 75,352.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/06/21 | 28188 | CALEB LITTLE | 80,761.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/05/21 | 28960 | CALEB LITTLE | 215,258.67 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/20/21 | 6051 | CALEB LITTLE | 213,858.48 |
| McClain Farms | Mechanics Bank | 3070 | 02/28/22 | 2102 | CALEB LITTLE | 153,840.76 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/13/22 | WIRE | CALEB LITTLE | 154,917.91 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3848 | CALEB LITTLE | 155,081.49 |
| **Total** | | | | | | **1,195,131.91** |

DANNIE WINFREY

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 02/01/18 | 2590 | DANNIE WINFREY | 148,399.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/07/18 | 2691 | DANNIE WINFREY | 160,289.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/16/18 | 2934 | DANNIE WINFREY | 158,639.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/25/18 | 3033 | DANNIE WINFREY | 162,517.04 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/11/18 | 21650 | DANNIE WINFREY | 169,837.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/09/18 | 21868 | DANNIE WINFREY | 164,153.60 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/21/18 | 868 | DANNIE WINFREY | 181,947.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/09/19 | 22472 | DANNIE WINFREY | 246,472.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/25/19 | 22986 | DANNIE WINFREY | 248,994.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/25/19 | 22987 | DANNIE WINFREY | 194,614.90 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/01/19 | 23629 | DANNIE WINFREY | 208,596.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/18/19 | 23774 | DANNIE WINFREY | 251,913.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/06/19 | 24737 | DANNIE WINFREY | 248,379.87 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/06/19 | 24736 | DANNIE WINFREY | 223,472.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/08/20 | 25357 | DANNIE WINFREY | 232,250.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/08/20 | 25358 | DANNIE WINFREY | 206,688.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/24/20 | 26183 | DANNIE WINFREY | 240,445.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/24/20 | 26184 | DANNIE WINFREY | 196,196.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/13/20 | 27039 | DANNIE WINFREY | 448,841.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/04/20 | 27956 | DANNIE WINFREY | 241,735.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/04/20 | 27955 | DANNIE WINFREY | 172,246.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/06/21 | 29384 | DANNIE WINFREY | 244,400.47 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/06/21 | 29385 | DANNIE WINFREY | 197,634.66 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/16/21 | 3898 | DANNY WINFREY | 227,985.40 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/16/21 | 3897 | DANNY WINFREY | 204,677.29 |
| McClain Farms | Mechanics Bank | 3070 | 12/20/21 | 1574 | DANNIE WINFREY | 235,909.48 |
| McClain Farms | Mechanics Bank | 3070 | 01/03/22 | 1680 | DANNIE WINFREY | 211,386.48 |
| **Total** | | | | | | **5,828,627.43** |

DIAMOND B PRODUCTIONS LLC

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 10/09/18 | 21819 | DIAMOND B PRODUCTIONS LLC & RCB BANK | 320,901.99 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/31/19 | 22603 | DIAMOND B PRODUCTIONS & RCB BANK | 320,928.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/21/19 | 23535 | RCB BANK AND DIAMOND B PRODUCTIONS LLC | 322,463.79 |
| **Total** | | | | | | **964,294.23** |

ERIC DEJARNATT

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6636 | ERIC DEJARNATT | 66,284.06 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7197 | ERIC DEJARNATT | 67,391.75 |
| **Total** | | | | | | **133,675.81** |

EDWIN STEWART

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/24/18 | WIRE | EDWIN P STEWART | 113,381.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/06/18 | WIRE | EDWIN P STEWART | 256,401.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/03/18 | WIRE | EDWIN P STEWART | 131,569.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/24/18 | WIRE | EDWIN P STEWART | 53,915.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/16/18 | WIRE | EDWIN P STEWART | 113,631.79 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/05/18 | WIRE | EDWIN P STEWART | 179,383.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/18/18 | WIRE | EDWIN P STEWART | 77,311.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/30/18 | WIRE | EDWIN P STEWART | 117,363.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/06/18 | WIRE | EDWIN P STEWART | 123,122.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/07/18 | WIRE | EDWIN P STEWART | 8,867.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/14/18 | WIRE | EDWIN P STEWART | 54,063.41 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/14/18 | WIRE | EDWIN P STEWART | 179,626.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/26/18 | WIRE | EDWIN P STEWART | 113,676.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/19/18 | WIRE | EDWIN P STEWART | 77,822.09 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/28/18 | WIRE | EDWIN P STEWART | 54,358.74 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/04/18 | WIRE | EDWIN P STEWART | 132,158.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/07/19 | WIRE | EDWIN P STEWART | 179,983.88 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/22/19 | WIRE | EDWIN P STEWART | 230,294.47 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/15/19 | 22694 | EDWIN P STEWART | 493.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/19/19 | WIRE | EDWIN P STEWART | 78,401.88 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/05/19 | WIRE | EDWIN P STEWART | 162,446.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/12/19 | WIRE | EDWIN P STEWART | 132,347.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/08/19 | WIRE | EDWIN P STEWART | 75,173.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/13/19 | WIRE | EDWIN P STEWART | 180,086.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/20/19 | WIRE | EDWIN P STEWART | 114,419.02 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/01/19 | WIRE | EDWIN P STEWART | 78,364.24 |

EDWIN STEWART

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 07/18/19 | WIRE | EDWIN P STEWART | 116,002.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/23/19 | WIRE | EDWIN P STEWART | 161,764.85 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/12/19 | WIRE | EDWIN P STEWART | 239,436.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/13/19 | WIRE | EDWIN P STEWART | 74,834.53 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/16/19 | WIRE | EDWIN P STEWART | 180,101.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/30/19 | WIRE | EDWIN P STEWART | 268,427.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/04/19 | WIRE | EDWIN P STEWART | 78,787.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/03/19 | WIRE | EDWIN P STEWART | 162,058.86 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/16/19 | WIRE | EDWIN P STEWART | 239,663.49 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/23/20 | WIRE | EDWIN P STEWART | 180,522.94 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/29/20 | WIRE | EDWIN P STEWART | 75,312.31 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/19/20 | WIRE | EDWIN P STEWART | 267,412.71 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/02/20 | WIRE | EDWIN P STEWART | 78,978.22 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/26/20 | WIRE | EDWIN P STEWART | 162,570.80 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/27/20 | WIRE | EDWIN P STEWART | 107,212.97 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/17/20 | WIRE | EDWIN P STEWART | 132,962.13 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/26/20 | WIRE | EDWIN P STEWART | 180,647.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/27/20 | WIRE | EDWIN P STEWART | 75,318.05 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/19/20 | WIRE | EDWIN P STEWART | 115,096.87 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/22/20 | WIRE | EDWIN P STEWART | 152,338.89 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/27/20 | WIRE | EDWIN P STEWART | 55,307.22 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/29/20 | WIRE | EDWIN P STEWART | 107,534.55 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/30/20 | WIRE | EDWIN P STEWART | 107,188.08 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/21/20 | WIRE | EDWIN P STEWART | 132,952.78 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 09/23/20 | WIRE | EDWIN P STEWART | 180,943.26 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/23/20 | WIRE | EDWIN P STEWART | 75,392.72 |

EDWIN STEWART

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Feed Yard | Mechanics Bank | 0197 | 10/19/20 | WIRE | EDWIN P STEWART | 115,340.76 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/20/20 | WIRE | EDWIN P STEWART | 152,186.07 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/04/20 | WIRE | EDWIN P STEWART | 79,322.15 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/30/20 | WIRE | EDWIN P STEWART | 172,230.03 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/07/20 | WIRE | EDWIN P STEWART | 107,580.55 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/08/20 | WIRE | EDWIN P STEWART | 107,442.18 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/22/20 | WIRE | EDWIN P STEWART | 133,606.60 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/19/21 | WIRE | EDWIN P STEWART | 75,479.39 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/20/21 | WIRE | EDWIN P STEWART | 181,412.09 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/11/21 | WIRE | EDWIN P STEWART | 268,708.68 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/17/21 | WIRE | EDWIN P STEWART | 79,653.21 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/02/21 | 28740 | EDWIN P STEWART | 2,593.25 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/12/21 | WIRE | EDWIN P STEWART | 281,018.72 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/14/21 | WIRE | EDWIN P STEWART | 107,411.20 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/27/21 | WIRE | EDWIN P STEWART | 133,510.40 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/28/21 | WIRE | EDWIN P STEWART | 256,647.03 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/14/21 | WIRE | EDWIN P STEWART | 268,393.06 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/20/21 | WIRE | EDWIN P STEWART | 79,798.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/30/21 | 29524 | EDWIN P STEWART | 4,019.25 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/12/21 | WIRE | EDWIN P STEWART | 281,502.59 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/24/21 | WIRE | EDWIN P STEWART | 107,783.43 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 09/14/21 | WIRE | EDWIN P STEWART | 133,438.61 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/16/21 | WIRE | EDWIN P STEWART | 99,633.04 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/24/21 | WIRE | EDWIN P STEWART | 257,141.85 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/22/21 | WIRE | EDWIN P STEWART | 268,336.04 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/23/21 | WIRE | EDWIN P STEWART | 80,156.36 |

EDWIN STEWART

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Feed Yard | Mechanics Bank | 0197 | 12/22/21 | WIRE | EDWIN P STEWART | 281,580.50 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/28/21 | WIRE | EDWIN P STEWART | 107,602.65 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/14/22 | WIRE | EDWIN P STEWART | 133,999.38 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/24/22 | WIRE | EDWIN P STEWART | 257,570.90 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/22/22 | WIRE | EDWIN P STEWART | 269,069.38 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/15/22 | WIRE | EDWIN P STEWART | 80,321.16 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/20/22 | WIRE | EDWIN P STEWART | 56,314.69 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/21/22 | WIRE | EDWIN P STEWART | 226,086.28 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/02/22 | WIRE | EDWIN P STEWART | 107,621.73 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/10/22 | WIRE | EDWIN P STEWART | 321,333.23 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/24/22 | WIRE | EDWIN P STEWART | 133,204.09 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/01/22 | WIRE | EDWIN P STEWART | 181,647.76 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 06/06/22 | WIRE | EDWIN P STEWART | 76,614.69 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/29/22 | WIRE | EDWIN P STEWART | 269,039.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/22/22 | WIRE | EDWIN P STEWART | 80,406.76 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/04/22 | WIRE | EDWIN P STEWART | 225,936.92 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/05/22 | WIRE | EDWIN P STEWART | 163,464.79 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/09/22 | WIRE | EDWIN P STEWART | 321,436.21 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/20/22 | WIRE | EDWIN P STEWART | 392,133.63 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/03/22 | WIRE | EDWIN P STEWART | 269,041.79 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/29/22 | WIRE | EDWIN P STEWART | 80,405.64 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/06/22 | WIRE | EDWIN P STEWART | 117,884.55 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/12/22 | WIRE | EDWIN P STEWART | 165,343.51 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/15/22 | WIRE | EDWIN P STEWART | 407,981.79 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/21/23 | WIRE | EDWIN P STEWART | 133,663.08 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/22/23 | WIRE | EDWIN P STEWART | 76,987.45 |

EDWIN STEWART

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Feed Yard | Mechanics Bank | 0197 | 02/27/23 | WIRE | EDWIN P STEWART | 181,583.33 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/15/23 | WIRE | EDWIN P STEWART | 270,468.71 |
| **Total** | | | | | | **15,950,523.37** |

ERNEST GARD

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 05/22/20 | 25522 | ERNEST GARD | 52,014.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/04/20 | 26900 | ERNEST GARD | 207,647.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/15/20 | 27229 | ERNEST GARD | 190,075.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/23/20 | 27530 | ERNEST GARD | 100,946.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/12/20 | 27531 | ERNEST GARD | 180,652.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/08/21 | 26719 | ERNEST GARD | 272,871.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/29/21 | 27714 | ERNEST GARD | 392,071.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/05/21 | 28481 | ERNEST GARD | 32,598.23 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/21/21 | 29880 | EARNEST GARD | 122,612.69 |
| McClain Farms | Mechanics Bank | 3070 | 10/22/21 | 1180 | ERNEST GARD | 55,401.51 |
| **Subtotal** | | | | | | **1,606,891.43** |

GALE FORCE QUARTER HORSES
BOBBY GALE

| Company | Bank | Acct. | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 03/21/18 | 2700 | GALE FORCE QUARTER HORSES | 68,928.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/15/18 | 3145 | BOBBY GALE | 67,075.30 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/28/19 | 22460 | GALE FORCE QUARTER HORSES | 67,284.25 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/12/19 | 23894 | GALE FORCE QUARTER HORSES | 65,618.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/26/19 | 25163 | GALE FORCE QUARTER HORSES | 65,255.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/16/20 | 26445 | GALE FORCE QUARTER HORSES | 62,997.10 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/09/20 | 27883 | GALE FORCE QUARTER HORSES | 63,141.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/04/21 | 28913 | GALE FORCE QUARTER HORSES | 63,449.58 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/22 | 1766 | GALE FORCE QH | 4,624.49 |
| McClain Farms | Mechanics Bank | 3070 | 03/25/22 | 2245 | GALE FORCE QH | 67,305.21 |
| **Total** | | | | | | **595,679.85** |

'GARWOOD CATTLE COMPANY

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 07/18/19 | 23612 | GARWOOD CATTLE | 210,198.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/17/19 | 24528 | GARWOOD CATTLE | 149,132.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/10/20 | 25346 | GARWOOD CATTLE | 203,648.18 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/30/20 | 25385 | GARWOOD CATTLE | 241,530.77 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/30/20 | 25347 | GARWOOD CATTLE | 239,851.32 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/27/20 | 25386 | GARWOOD CATTLE | 262,976.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/28/20 | 26172 | GARWOOD CATTLE | 182,063.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/27/20 | 26726 | GARWOOD CATTLE | 1,111,402.10 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/22/20 | 26727 | GARWOOD CATTLE COMPANY | 1,655,155.43 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/25/21 | 29194 | GARWOOD CATTLE | 1,646,904.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/24/22 | 29195 | GARWOOD CATTLE | 233,655.87 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/28/22 | 29196 | GARWOOD CATTLE | 321,066.52 |
| **Total** | | | | | | **6,457,584.13** |

J S INVESTMENTS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 07/01/19 | 23643 | J & S INVESTMENTS | 300,375.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/01/19 | 24713 | J & S INVESTMENTS | 455,895.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/05/20 | 25609 | J & S INVESTMENTS | 509,506.09 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/15/20 | 2371 | J & S INVESTMENTS | 590,622.46 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/16/20 | 2734 | J & S INVESTMENTS | 429,608.11 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/29/21 | 3133 | J & S INVESTMENTS | 535,322.02 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/11/21 | 29232 | J & S INVESTMENTS | 536,121.39 |
| **Total** | | | | | | **3,357,451.56** |

JIM RININGER

| Company | Bank | Acct. | Date | Check # | Payee | Amount |
|---------|------|-------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/09/18 | 2524 | JIM RININGER | 160,930.87 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/28/18 | 2667 | JIM RININGER | 64,064.56 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/06/18 | 21204 | JIM RININGER | 160,080.43 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/17/18 | 21373 | JIM RININGER | 68,261.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/17/18 | 21919 | JIM RININGER | 161,023.89 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/10/18 | 22263 | JIM RININGER | 72,453.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/27/19 | 22796 | JIM RININGER | 161,127.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/10/19 | 23086 | JIM RININGER | 77,169.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/16/19 | 23760 | JIM RININGER | 160,412.43 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/28/19 | 24114 | JIM RININGER | 82,385.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/04/19 | 25017 | JIM RININGER | 160,124.53 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/29/20 | 24717 | JIM RININGER | 88,196.92 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/28/20 | 26209 | JIM RININGER | 160,562.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/20/20 | 26351 | JIM RININGER | 94,314.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/26/20 | 27132 | JIM RININGER | 160,719.91 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/23/20 | 27582 | JIM RININGER | 95,103.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/12/21 | 28172 | JIM RININGER | 160,820.27 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/24/21 | 3225 | JIM RININGER | 95,130.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/19/21 | 29015 | JIM RININGER | 160,892.21 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/14/21 | 29423 | JIM RININGER | 95,597.74 |
| McClain Farms | Mechanics Bank | 3070 | 09/28/21 | 1031 | JIM RININGER | 161,202.33 |
| McClain Farms | Mechanics Bank | 3070 | 11/29/21 | 1417 | JIM RININGER | 96,205.47 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/15/22 | 4248 | JIM RININGER | 161,207.45 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/22 | 2278 | JIM RININGER | 96,230.77 |
| McClain Farms | Mechanics Bank | 3070 | 06/07/22 | 2722 | JIM RININGER | 160,629.36 |
| McClain Farms | Mechanics Bank | 3070 | 07/13/22 | 2961 | JIM RININGER | 96,606.35 |
| McClain Farms | Mechanics Bank | 3070 | 10/18/22 | 3716 | JIM RININGER | 160,308.85 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4291 | JIM RININGER | 96,802.57 |
| **Subtotal** | | | | | | **3,468,564.96** |

JIM RININGER

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 02/14/23 | 5075 | JIM RININGER | 160,528.37 |
| **Subtotal** | | | | | | **160,528.37** |
| **Total** | | | | | | **3,629,093.33** |

JIMMY GREER

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 02/07/18 | 20823 | JIMMY GREER | 140,598.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/25/18 | 3032 | JIMMY GREER | 140,479.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/19/18 | 22134 | JIMMY GREER | 141,957.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/27/19 | 22810 | JIMMY GREER | 142,468.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/01/19 | 23628 | JIMMY GREER | 142,760.35 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/10/19 | 1825 | JIMMY GREER | 143,112.87 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/24/20 | 26185 | JIMMY GREER | 143,617.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/24/20 | 26616 | JIMMY GREER | 820.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/14/20 | 27038 | JIMMY GREER | 271,412.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/05/20 | 27703 | JIMMY GREER | 5,220.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/04/21 | 28398 | JIMMY GREER | 128,716.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/04/21 | 28397 | JIMMY GREER | 144,187.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/23/21 | 28904 | JIMMY GREER | 273,204.92 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/16/21 | 3895 | JIMMY GREER | 128,705.88 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/16/21 | 3896 | JIMMY GREER | 145,242.15 |
| McClain Farms | Mechanics Bank | 3070 | 11/19/21 | 1314 | JIMMY GREER | 5,513.75 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/21 | 1630 | JIMMY GREER | 128,717.11 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/21 | 1629 | JIMMY GREER | 145,281.28 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/22 | 1768 | JIMMY GREER | 262,647.10 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/23/22 | 4263 | JIMMY GREER | 139,111.47 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/23/22 | 4264 | JIMMY GREER | 123,825.44 |
| McClain Farms | Mechanics Bank | 3070 | 04/08/22 | 2322 | JIMMY GREER | 139,966.05 |
| McClain Farms | Mechanics Bank | 3070 | 04/08/22 | 2321 | JIMMY GREER | 124,208.83 |
| McClain Farms | Mechanics Bank | 3070 | 05/06/22 | 2486 | JIMMY GREER | 138,631.56 |
| McClain Farms | Mechanics Bank | 3070 | 05/06/22 | 2485 | JIMMY GREER | 123,688.43 |
| McClain Farms | Mechanics Bank | 3070 | 05/20/22 | 2596 | JIMMY GREER | 137,711.20 |
| McClain Farms | Mechanics Bank | 3070 | 05/20/22 | 2595 | JIMMY GREER | 122,573.81 |
| McClain Farms | Mechanics Bank | 3070 | 05/26/22 | 2633 | JIMMY GREER | 137,503.78 |
| McClain Farms | Mechanics Bank | 3070 | 05/26/22 | 2634 | JIMMY GREER | 122,880.76 |

JIMMY GREER

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 06/22/22 | 2816 | JIMMY GREER | 138,566.14 |
| McClain Farms | Mechanics Bank | 3070 | 06/22/22 | 2817 | JIMMY GREER | 123,971.26 |
| McClain Farms | Mechanics Bank | 3070 | 07/11/22 | 2955 | JIMMY GREER | 138,294.29 |
| McClain Farms | Mechanics Bank | 3070 | 07/11/22 | 2956 | JIMMY GREER | 123,793.49 |
| McClain Farms | Mechanics Bank | 3070 | 08/31/22 | 3313 | JIMMY GREER | 140,710.04 |
| McClain Farms | Mechanics Bank | 3070 | 08/31/22 | 5283070 | JIMMY GREER | 125,377.77 |
| McClain Farms | Mechanics Bank | 3070 | 09/09/22 | 3363 | JIMMY GREER | 137,231.75 |
| McClain Farms | Mechanics Bank | 3070 | 09/09/22 | 3362 | JIMMY GREER | 121,916.04 |
| McClain Farms | Mechanics Bank | 3070 | 09/23/22 | 3475 | JIMMY GREER | 136,959.83 |
| McClain Farms | Mechanics Bank | 3070 | 09/23/22 | 3476 | JIMMY GREER | 121,420.58 |
| McClain Farms | Mechanics Bank | 3070 | 10/05/22 | 5283070 | JIMMY GREER | 136,111.84 |
| McClain Farms | Mechanics Bank | 3070 | 10/05/22 | 3611 | JIMMY GREER | 121,715.20 |
| McClain Farms | Mechanics Bank | 3070 | 11/04/22 | 3909 | JIMMY GREER | 137,966.72 |
| McClain Farms | Mechanics Bank | 3070 | 11/04/22 | 3910 | JIMMY GREER | 124,120.57 |
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4030 | JIMMY GREER | 136,751.49 |
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4029 | JIMMY GREER | 122,895.25 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/01/22 | 6420 | JIMMY GREER | 112,959.10 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/01/22 | 6419 | JIMMY GREER | 145,931.00 |
| McClain Farms | Mechanics Bank | 3070 | 12/12/22 | 4283 | JIMMY GREER | 112,774.46 |
| McClain Farms | Mechanics Bank | 3070 | 12/12/22 | 4282 | JIMMY GREER | 145,994.53 |
| McClain Farms | Mechanics Bank | 3070 | 12/19/22 | 4355 | JIMMY GREER | 112,900.02 |
| McClain Farms | Mechanics Bank | 3070 | 12/19/22 | 4354 | JIMMY GREER | 145,739.33 |
| McClain Farms | Mechanics Bank | 3070 | 01/03/23 | 4476 | JIMMY GREER | 214,901.55 |
| McClain Farms | Mechanics Bank | 3070 | 01/03/23 | 4477 | JIMMY GREER | 145,638.01 |

JIMMY GREER

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4590 | JIMMY GREER | 214,625.98 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4591 | JIMMY GREER | 145,440.50 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4768 | JIMMY GREER | 214,139.91 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4769 | JIMMY GREER | 145,590.26 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4778 | JIMMY GREER | 6,364.85 |
| **Subtotal** | | | | | | **7,895,567.25** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/06/23 | 4937 | JIMMY GREER | 214,773.39 |
| McClain Farms | Mechanics Bank | 3070 | 02/06/23 | 4938 | JIMMY GREER | 145,679.85 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 4938 | JIMMY GREER | 145,679.85 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | 6576 | JIMMY GREER | 214,650.10 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | 6577 | JIMMY GREER | 145,433.65 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6629 | JIMMY GREER | 213,373.18 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6628 | JIMMY GREER | 144,130.30 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6722 | JIMMY GREER | 213,394.15 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6723 | JIMMY GREER | 144,703.94 |
| McClain Farms | Mechanics Bank | 3070 | 03/13/23 | 7187 | JIMMY GREER | 213,787.17 |
| McClain Farms | Mechanics Bank | 3070 | 03/13/23 | 7186 | JIMMY GREER | 145,044.99 |
| McClain Farms | Mechanics Bank | 3070 | 03/20/23 | 7274 | JIMMY GREER | 213,639.27 |
| McClain Farms | Mechanics Bank | 3070 | 03/20/23 | 7275 | JIMMY GREER | 144,797.98 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7399 | JIMMY GREER | 213,482.90 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7398 | JIMMY GREER | 144,615.85 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7489 | JIMMY GREER | 213,383.01 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7490 | JIMMY GREER | 144,776.16 |
| **Subtotal** | | | | | | **3,015,345.74** |
| | | | | | | |
| **Total** | | | | | | **10,910,912.99** |

JOE BURNETT

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 04/29/22 | 2454 | JOE BURNETT | 219,481.39 |
| McClain Farms | Mechanics Bank | 3070 | 08/16/22 | 3206 | JOE BURNETT | 15,442.56 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4485 | JOE BURNETT | 14,878.60 |
| **Total** | | | | | | **249,802.55** |

DUSTIN JOHNSON

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 02/13/18 | 20120 | DUSTIN JOHNSON | 3,812.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/26/19 | 22725 | DUSTIN JOHNSON | 59,511.60 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/06/20 | 25267 | DUSTIN JOHNSON | 131,565.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/29/20 | 26353 | DUSTIN JOHNSON | 115,355.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/12/20 | 26976 | DUSTIN JOHNSON | 63,209.10 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/07/20 | 27661 | DUSTIN JOHNSON | 64,159.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/19/21 | 28590 | DUSTIN JOHNSON | 312,792.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/14/21 | 28963 | DUSTIN JOHNSON | 136,964.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/27/21 | 29470 | DUSTIN JOHNSON | 174,825.02 |
| McClain Farms | Mechanics Bank | 3070 | 10/19/21 | 1085 | DUSTIN JOHNSON | 166,195.38 |
| McClain Farms | Mechanics Bank | 3070 | 11/08/21 | 1244 | DUSTIN JOHNSON | 62,385.84 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/22 | 1589 | DUSTIN JOHNSON | 229,432.22 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/22 | 2197 | DUSTIN JOHNSON | 5,045.76 |
| McClain Farms | Mechanics Bank | 3070 | 04/29/22 | 2420 | DUSTIN JOHNSON | 196,820.73 |
| McClain Farms | Mechanics Bank | 3070 | 09/20/22 | 3302 | DUSTIN JOHNSON | 31,326.19 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4478 | DUSTIN JOHNSON | 76,824.34 |
| **Total** | | | | | | **1,830,225.94** |

KEITH HARRIS, KEITH HARRIS FARMS AND KKH FARMS

| Company | Bank | Acct . | Date | Check # | PAYEE | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 01/29/18 | 2573 | KKH FARMS | 20,253.30 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/29/18 | 2574 | KKH FARMS | 61,910.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/29/18 | 2575 | KKH FARMS | 73,600.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/26/18 | 2762 | KKH FARMS | 53,430.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/26/18 | 2761 | KKH FARMS | 146,641.53 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/27/18 | 2881 | KKH FARMS | 85,800.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/27/18 | 2880 | KKH FARMS | 107,834.25 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/22/18 | 3030 | KKH FARMS | 23,517.74 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/22/18 | 3028 | KKH FARMS | 76,160.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/22/18 | 3029 | KKH FARMS | 107,418.31 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/31/18 | 21423 | KKH FARMS | 16,148.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/31/18 | 21424 | KKH FARMS | 61,896.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/31/18 | 21425 | KKH FARMS | 133,355.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/11/18 | 21890 | KKH FARMS | 19,740.90 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/11/18 | 21891 | KKH FARMS | 49,836.65 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/11/18 | 21892 | KKH FARMS | 204,000.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/26/18 | 874 | KKH FARMS | 20,020.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/26/18 | 870 | KKH FARMS | 22,224.48 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/26/18 | 873 | KKH FARMS | 25,062.54 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/26/18 | 872 | KKH FARMS | 93,665.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/26/18 | 871 | KKH FARMS | 160,978.24 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/16/19 | 932 | KKH FARMS | 9,100.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/16/19 | 930 | KKH FARMS | 22,258.78 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/16/19 | 931 | KKH FARMS | 87,571.71 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/26/19 | 1042 | KKH FARMS - KEITH HARRIS FARMS | 23,400.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/26/19 | 1041 | KKH FARMS - KEITH HARRIS FARMS | 27,762.49 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/26/19 | 1040 | KKH FARMS - KEITH HARRIS FARMS | 245,906.70 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/12/19 | 1146 | KKH FARMS | 195,650.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/12/19 | 23513 | KEITH HARRIS FARMS | 13,050.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/12/19 | 23514 | KEITH HARRIS FARMS | 20,825.00 |

1 of 4

<span style="color:red">App p. 150</span>

KEITH HARRIS, KEITH HARRIS FARMS AND KKH FARMS

| Company | Bank | Acct . | Date | Check # | PAYEE | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 06/12/19 | 23511 | KEITH HARRIS FARMS | 32,188.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/12/19 | 23510 | KEITH HARRIS FARMS | 58,328.70 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/12/19 | 23512 | KEITH HARRIS FARMS | 97,204.14 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/27/19 | 1446 | KEITH HARRIS FARMS | 40,062.85 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/27/19 | 1448 | KEITH HARRIS FARMS | 86,430.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/27/19 | 1447 | KEITH HARRIS FARMS | 249,820.69 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/22/19 | 1564 | KEITH HARRIS FARMS | 27,537.98 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/22/19 | 1565 | KEITH HARRIS FARMS | 110,198.62 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/22/19 | 1566 | KEITH HARRIS FARMS | 112,770.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/19/19 | 1705 | KEITH HARRIS FARMS | 23,141.45 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/19/19 | 1706 | KEITH HARRIS FARMS | 69,467.80 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/19/19 | 1704 | KEITH HARRIS FARMS | 165,165.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/26/19 | 1927 | KEITH HARRIS FARMS | 27,687.27 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/26/19 | 1925 | KEITH HARRIS FARMS | 171,951.40 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/26/19 | 1926 | KEITH HARRIS FARMS | 179,200.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/19/20 | 2091 | KEITH HARRIS FARMS | 21,247.95 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/19/20 | 2092 | KEITH HARRIS FARMS | 61,910.31 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/19/20 | 2093 | KEITH HARRIS FARMS | 161,280.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/30/20 | 2261 | KEITH HARRIS FARMS | 30,280.20 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/30/20 | 2262 | KEITH HARRIS FARMS | 43,120.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/30/20 | 2260 | KEITH HARRIS FARMS | 75,490.12 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/10/20 | 2536 | KEITH HARRIS FARMS | 27,880.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/10/20 | 2534 | KEITH HARRIS FARMS | 58,000.73 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/10/20 | 2535 | KEITH HARRIS FARMS | 312,085.75 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/15/20 | 2663 | KEITH HARRIS FARMS | 29,049.94 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/15/20 | 2661 | KEITH HARRIS FARMS | 48,720.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/15/20 | 2662 | KEITH HARRIS FARMS | 169,090.54 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/26/20 | 2783 | KEITH HARRIS FARMS | 15,492.02 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/26/20 | 2785 | KEITH HARRIS FARMS | 70,607.87 |

App p. 151

KEITH HARRIS, KEITH HARRIS FARMS AND KKH FARMS

| Company | Bank | Acct . | Date | Check # | PAYEE | Amount |
|---|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 10/26/20 | 2784 | KEITH HARRIS FARMS | 127,920.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/13/21 | 3064 | KEITH HARRIS FARMS | 36,333.72 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/13/21 | 3063 | KEITH HARRIS FARMS | 73,810.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/13/21 | 3062 | KEITH HARRIS FARMS | 212,853.10 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/18/21 | 3329 | KEITH HARRIS FARMS | 29,464.54 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/18/21 | 3331 | KEITH HARRIS FARMS | 107,870.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/18/21 | 3330 | KEITH HARRIS FARMS | 144,713.86 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/14/21 | 3431 | KEITH HARRIS FARMS | 23,792.69 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/14/21 | 3433 | KEITH HARRIS FARMS | 71,980.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/14/21 | 3432 | KEITH HARRIS FARMS | 93,027.69 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/03/21 | 3492 | KEITH HARRIS | 198,250.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/22/21 | 3668 | KEITH HARRIS FARMS | 15,438.37 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/22/21 | 3671 | KEITH HARRIS FARMS | 21,163.48 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/22/21 | 3672 | KEITH HARRIS FARMS | 28,350.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/22/21 | 3669 | KEITH HARRIS FARMS | 29,599.59 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/22/21 | 3670 | KEITH HARRIS FARMS | 254,156.80 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/23/21 | 3901 | KEITH HARRIS FARMS | 20,081.36 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/23/21 | 3902 | KEITH HARRIS FARMS | 137,468.72 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/23/21 | 3903 | KEITH HARRIS FARMS | 175,440.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/04/21 | 30021 | KEITH HARRIS | 21,648.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/04/21 | 30020 | KEITH HARRIS | 22,942.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/04/21 | 30022 | KEITH HARRIS | 229,320.00 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/21 | 1639 | KEITH HARRIS FARMS | 34,115.62 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/21 | 1638 | KEITH HARRIS FARMS | 70,483.92 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/21 | 1637 | KEITH HARRIS FARMS | 196,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/22 | 1954 | KEITH HARRIS FARMS | 36,032.14 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/22 | 1955 | KEITH HARRIS FARMS | 117,986.15 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/22 | 1956 | KEITH HARRIS FARMS | 125,160.00 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/22 | 2222 | KEITH HARRIS FARMS | 28,888.54 |

App p. 152

KEITH HARRIS, KEITH HARRIS FARMS AND KKH FARMS

| Company | Bank | Acct . | Date | Check # | PAYEE | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 03/21/22 | 2220 | KEITH HARRIS FARMS | 127,559.04 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/22 | 2221 | KEITH HARRIS FARMS | 148,995.00 |
| McClain Farms | Mechanics Bank | 3070 | 05/16/22 | 2541 | KEITH HARRIS FARMS | 15,645.00 |
| McClain Farms | Mechanics Bank | 3070 | 05/16/22 | 2542 | KEITH HARRIS FARMS | 33,829.90 |
| McClain Farms | Mechanics Bank | 3070 | 05/16/22 | 2540 | KEITH HARRIS FARMS | 117,884.21 |
| McClain Farms | Mechanics Bank | 3070 | 08/04/22 | 3117 | KEITH HARRIS FARMS | 32,596.24 |
| McClain Farms | Mechanics Bank | 3070 | 08/04/22 | 3118 | KEITH HARRIS FARMS | 163,240.00 |
| McClain Farms | Mechanics Bank | 3070 | 08/04/22 | 3116 | KEITH HARRIS FARMS | 226,987.05 |
| McClain Farms | Mechanics Bank | 3070 | 10/26/22 | 3800 | KEITH HARRIS FARMS | 16,308.56 |
| McClain Farms | Mechanics Bank | 3070 | 10/26/22 | 3801 | KEITH HARRIS FARMS | 33,721.16 |
| McClain Farms | Mechanics Bank | 3070 | 10/26/22 | 3798 | KEITH HARRIS FARMS | 114,267.04 |
| McClain Farms | Mechanics Bank | 3070 | 10/26/22 | 3799 | KEITH HARRIS FARMS | 134,869.20 |
| **Subtotal** | | | | | | **8,634,622.49** |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4881 | KEITH HARRIS FARMS | 45,450.80 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4880 | KEITH HARRIS FARMS | 79,380.00 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4879 | KEITH HARRIS FARMS | 391,679.96 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7414 | KEITH HARRIS | 27,285.75 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7416 | KEITH HARRIS | 46,720.00 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7415 | KEITH HARRIS | 171,096.21 |
| **Subtotal** | | | | | | **761,612.72** |
| **Total** | | | | | | **9,396,235.21** |

App p. 153

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 10/19/22 | 3730 | MAP ENTERPRISES | 573,244.63 |
| McClain Farms | Mechanics Bank | 3070 | 10/19/22 | 3731 | MAP ENTERPRISES | 572,328.85 |
| McClain Farms | Mechanics Bank | 3070 | 10/20/22 | 3749 | MAP ENTERPRISES | 572,933.27 |
| McClain Farms | Mechanics Bank | 3070 | 10/20/22 | 3750 | MAP ENTERPRISES | 572,356.89 |
| McClain Farms | Mechanics Bank | 3070 | 10/20/22 | 3748 | MAP ENTERPRISES | 571,988.01 |
| McClain Farms | Mechanics Bank | 3070 | 10/24/22 | 3782 | MAP ENTERPRISES | 571,500.87 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3850 | MAP ENTERPRISES | 393,007.55 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3849 | MAP ENTERPRISES | 321,637.48 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3859 | MAP ENTERPRISES | 266,673.57 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3855 | MAP ENTERPRISES | 192,628.32 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3858 | MAP ENTERPRISES | 106,233.76 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3856 | MAP ENTERPRISES | 92,729.01 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3861 | MAP ENTERPRISES | 88,856.23 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3857 | MAP ENTERPRISES | 87,367.59 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3860 | MAP ENTERPRISES | 85,230.74 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3852 | MAP ENTERPRISES | 57,000.99 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3854 | MAP ENTERPRISES | 49,497.90 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3853 | MAP ENTERPRISES | 49,207.43 |
| McClain Farms | Mechanics Bank | 3070 | 10/31/22 | 3851 | MAP ENTERPRISES | 32,531.69 |
| McClain Farms | Mechanics Bank | 3070 | 11/02/22 | 3895 | MAP ENTERPRISES | 305,512.83 |
| McClain Farms | Mechanics Bank | 3070 | 11/02/22 | 3894 | MAP ENTERPRISES | 284,848.39 |
| McClain Farms | Mechanics Bank | 3070 | 11/02/22 | 3893 | MAP ENTERPRISES | 267,993.40 |
| McClain Farms | Mechanics Bank | 3070 | 11/03/22 | 3900 | MAP ENTERPRISES | 540,212.80 |
| McClain Farms | Mechanics Bank | 3070 | 11/03/22 | 3901 | MAP ENTERPRISES | 539,873.62 |
| McClain Farms | Mechanics Bank | 3070 | 11/03/22 | 3902 | MAP ENTERPRISES | 539,241.64 |
| McClain Farms | Mechanics Bank | 3070 | 11/03/22 | 3903 | MA | |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 11/04/22 | 3914 | MAP ENTERPRISES | 539,451.74 |
| McClain Farms | Mechanics Bank | 3070 | 11/04/22 | 3915 | MAP ENTERPRISES | 537,095.17 |
| McClain Farms | Mechanics Bank | 3070 | 11/07/22 | 3935 | MAP ENTERPRISES | 427,514.31 |
| McClain Farms | Mechanics Bank | 3070 | 11/07/22 | 3933 | MAP ENTERPRISES | 420,625.87 |
| McClain Farms | Mechanics Bank | 3070 | 11/07/22 | 3932 | MAP ENTERPRISES | 420,310.15 |
| McClain Farms | Mechanics Bank | 3070 | 11/07/22 | 3934 | MAP ENTERPRISES | 420,171.45 |
| McClain Farms | Mechanics Bank | 3070 | 11/08/22 | 3945 | MAP ENTERPRISES | 429,632.31 |
| McClain Farms | Mechanics Bank | 3070 | 11/09/22 | 3950 | MAP ENTERPRISES | 518,965.02 |
| McClain Farms | Mechanics Bank | 3070 | 11/09/22 | 3951 | MAP ENTERPRISES | 428,262.62 |
| McClain Farms | Mechanics Bank | 3070 | 11/09/22 | 3949 | MAP ENTERPRISES | 286,798.12 |
| McClain Farms | Mechanics Bank | 3070 | 11/09/22 | 3948 | MAP ENTERPRISES | 211,396.54 |
| McClain Farms | Mechanics Bank | 3070 | 11/10/22 | 3963 | MAP ENTERPRISES | 537,018.12 |
| McClain Farms | Mechanics Bank | 3070 | 11/10/22 | 3964 | MAP ENTERPRISES | 536,766.08 |
| McClain Farms | Mechanics Bank | 3070 | 11/10/22 | 3965 | MAP ENTERPRISES | 429,034.44 |
| McClain Farms | Mechanics Bank | 3070 | 11/14/22 | 3983 | MAP ENTERPRISES | 536,328.94 |
| McClain Farms | Mechanics Bank | 3070 | 11/14/22 | 3985 | MAP ENTERPRISES | 535,704.34 |
| McClain Farms | Mechanics Bank | 3070 | 11/14/22 | 3984 | MAP ENTERPRISES | 535,640.61 |
| McClain Farms | Mechanics Bank | 3070 | 11/16/22 | 4009 | MAP ENTERPRISES | 536,419.56 |
| McClain Farms | Mechanics Bank | 3070 | 11/16/22 | 4005 | MAP ENTERPRISES | 427,083.14 |
| McClain Farms | Mechanics Bank | 3070 | 11/16/22 | 4007 | MAP ENTERPRISES | 420,426.66 |
| McClain Farms | Mechanics Bank | 3070 | 11/16/22 | 4006 | MAP ENTERPRISES | 419,781.14 |
| McClain Farms | Mechanics Bank | 3070 | 11/16/22 | 4008 | MAP ENTERPRISES | 419,524.65 |
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4054 | MAP ENTERPRISES | 537,227.28 |
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4055 | MAP ENTERPRISES | 519,326.71 |
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4057 | MAP ENTERPRISES | 429,579.18 |
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4056 | MAP ENTERPRISES | 427,234.97 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4053 | MAP ENTERPRISES | 426,928.16 |
| McClain Farms | Mechanics Bank | 3070 | 11/18/22 | 4059 | MAP ENTERPRISES | 198,498.26 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4085 | MAP ENTERPRISES | 538,279.53 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4088 | MAP ENTERPRISES | 537,508.71 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4086 | MAP ENTERPRISES | 537,366.24 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4087 | MAP ENTERPRISES | 537,075.67 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/23/22 | 6365 | MAP ENTERPRISES | 535,232.73 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/23/22 | 6363 | MAP ENTERPRISES | 426,641.46 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/23/22 | 6364 | MAP ENTERPRISES | 419,400.11 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/23/22 | 6366 | MAP ENTERPRISES | 418,839.10 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/23/22 | 6362 | MAP ENTERPRISES | 288,383.66 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/25/22 | 6382 | MAP ENTERPRISES | 537,174.24 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/25/22 | 6381 | MAP ENTERPRISES | 519,694.66 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/25/22 | 6379 | MAP ENTERPRISES | 429,578.15 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/25/22 | 6380 | MAP ENTERPRISES | 428,094.81 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/25/22 | 6377 | MAP ENTERPRISES | 420,205.51 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/25/22 | 6378 | MAP ENTERPRISES | 198,268.31 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/29/22 | 6386 | MAP ENTERPRISES | 536,599.89 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/29/22 | 6388 | MAP ENTERPRISES | 536,063.06 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/29/22 | 6389 | MAP ENTERPRISES | 534,016.17 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/29/22 | 6387 | MAP ENTERPRISES | 428,394.11 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/29/22 | 6390 | MAP ENTERPRISES | 379,125.35 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/29/22 | 6385 | MAP ENTERPRISES | 157,660.67 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/30/22 | 6397 | MAP ENTERPRISES | 537,435.30 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/30/22 | 6396 | MAP ENTERPRISES | 425,667.18 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/30/22 | 6398 | MAP ENTERPRISES | 418,449.34 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/30/22 | 6399 | MAP ENTERPRISES | 418,119.14 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 11/30/22 | 6400 | MAP ENTERPRISES | 286,952.25 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/01/22 | 6430 | MAP ENTERPRISES | 536,462.82 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/01/22 | 6429 | MAP ENTERPRISES | 518,979.17 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/01/22 | 6428 | MAP ENTERPRISES | 427,538.72 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6436 | MAP ENTERPRISES | 533,246.27 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6438 | MAP ENTERPRISES | 429,577.02 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6437 | MAP ENTERPRISES | 418,482.33 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6435 | MAP ENTERPRISES | 378,686.91 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6439 | MAP ENTERPRISES | 198,491.60 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/22 | 4154 | MAP ENTERPRISES | 536,598.98 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/22 | 4156 | MAP ENTERPRISES | 535,434.33 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/22 | 4155 | MAP ENTERPRISES | 426,992.42 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/22 | 4157 | MAP ENTERPRISES | 425,340.24 |
| McClain Farms | Mechanics Bank | 3070 | 12/06/22 | 4158 | MAP ENTERPRISES | 157,790.54 |
| McClain Farms | Mechanics Bank | 3070 | 12/07/22 | 4168 | MAP ENTERPRISES | 537,208.78 |
| McClain Farms | Mechanics Bank | 3070 | 12/07/22 | 4164 | MAP ENTERPRISES | 518,412.96 |
| McClain Farms | Mechanics Bank | 3070 | 12/07/22 | 4165 | MAP ENTERPRISES | 426,660.70 |
| McClain Farms | Mechanics Bank | 3070 | 12/07/22 | 4167 | MAP ENTERPRISES | 418,128.27 |
| McClain Farms | Mechanics Bank | 3070 | 12/07/22 | 4166 | MAP ENTERPRISES | 418,073.28 |
| McClain Farms | Mechanics Bank | 3070 | 12/07/22 | 4163 | MAP ENTERPRISES | 286,603.23 |
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 4198 | MAP ENTERPRISES | 536,792.34 |
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 4195 | MAP ENTERPRISES | 533,502.04 |
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 4197 | MAP ENTERPRISES | 429,192.43 |
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 4196 | MAP ENTERPRISES | 417,932.09 |
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 4194 | MAP ENTERPRISES | 378,741.35 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 4199 | MAP ENTERPRISES | 197,881.02 |
| McClain Farms | Mechanics Bank | 3070 | 12/09/22 | 4245 | MAP ENTERPRISES | 534,899.65 |
| McClain Farms | Mechanics Bank | 3070 | 12/09/22 | 4250 | MAP ENTERPRISES | 534,167.90 |
| McClain Farms | Mechanics Bank | 3070 | 12/09/22 | 4248 | MAP ENTERPRISES | 533,689.63 |
| McClain Farms | Mechanics Bank | 3070 | 12/09/22 | 4249 | MAP ENTERPRISES | 425,417.03 |
| McClain Farms | Mechanics Bank | 3070 | 12/09/22 | 4246 | MAP ENTERPRISES | 423,908.94 |
| McClain Farms | Mechanics Bank | 3070 | 12/09/22 | 4247 | MAP ENTERPRISES | 157,537.48 |
| McClain Farms | Mechanics Bank | 3070 | 12/09/22 | 4244 | MAP ENTERPRISES | 120,079.03 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4303 | MAP ENTERPRISES | 536,484.53 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4306 | MAP ENTERPRISES | 518,550.46 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4307 | MAP ENTERPRISES | 426,564.43 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4308 | MAP ENTERPRISES | 418,460.38 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4309 | MAP ENTERPRISES | 418,351.50 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4304 | MAP ENTERPRISES | 198,173.01 |
| McClain Farms | Mechanics Bank | 3070 | 12/14/22 | 4305 | MAP ENTERPRISES | 165,818.42 |
| McClain Farms | Mechanics Bank | 3070 | 12/15/22 | 4313 | MAP ENTERPRISES | 535,220.06 |
| McClain Farms | Mechanics Bank | 3070 | 12/15/22 | 4316 | MAP ENTERPRISES | 533,385.58 |
| McClain Farms | Mechanics Bank | 3070 | 12/15/22 | 4314 | MAP ENTERPRISES | 418,240.98 |
| McClain Farms | Mechanics Bank | 3070 | 12/15/22 | 4315 | MAP ENTERPRISES | 378,455.96 |
| McClain Farms | Mechanics Bank | 3070 | 12/15/22 | 4312 | MAP ENTERPRISES | 120,068.00 |
| McClain Farms | Mechanics Bank | 3070 | 12/16/22 | 4348 | MAP ENTERPRISES | 536,629.57 |
| McClain Farms | Mechanics Bank | 3070 | 12/16/22 | 4350 | MAP ENTERPRISES | 535,748.24 |
| McClain Farms | Mechanics Bank | 3070 | 12/16/22 | 4346 | MAP ENTERPRISES | 429,753.43 |
| McClain Farms | Mechanics Bank | 3070 | 12/16/22 | 4347 | MAP ENTERPRISES | 426,747.37 |
| McClain Farms | Mechanics Bank | 3070 | 12/16/22 | 4349 | MAP ENTERPRISES | 157,591.85 |
| McClain Farms | Mechanics Bank | 3070 | 12/20/22 | 4363 | MAP ENTERPRISES | 427,378.91 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 12/20/22 | 4366 | MAP ENTERPRISES | 426,456.03 |
| McClain Farms | Mechanics Bank | 3070 | 12/20/22 | 4364 | MAP ENTERPRISES | 418,296.20 |
| McClain Farms | Mechanics Bank | 3070 | 12/20/22 | 4365 | MAP ENTERPRISES | 417,811.48 |
| McClain Farms | Mechanics Bank | 3070 | 12/21/22 | 4374 | MAP ENTERPRISES | 536,605.10 |
| McClain Farms | Mechanics Bank | 3070 | 12/21/22 | 4373 | MAP ENTERPRISES | 518,977.05 |
| McClain Farms | Mechanics Bank | 3070 | 12/21/22 | 4375 | MAP ENTERPRISES | 199,425.44 |
| McClain Farms | Mechanics Bank | 3070 | 12/21/22 | 4372 | MAP ENTERPRISES | 166,483.73 |
| McClain Farms | Mechanics Bank | 3070 | 12/22/22 | 4381 | MAP ENTERPRISES | 533,531.99 |
| McClain Farms | Mechanics Bank | 3070 | 12/22/22 | 4382 | MAP ENTERPRISES | 418,155.32 |
| McClain Farms | Mechanics Bank | 3070 | 12/22/22 | 4380 | MAP ENTERPRISES | 378,057.98 |
| McClain Farms | Mechanics Bank | 3070 | 12/23/22 | 4391 | MAP ENTERPRISES | 537,101.19 |
| McClain Farms | Mechanics Bank | 3070 | 12/23/22 | 4389 | MAP ENTERPRISES | 535,911.40 |
| McClain Farms | Mechanics Bank | 3070 | 12/23/22 | 4387 | MAP ENTERPRISES | 427,651.01 |
| McClain Farms | Mechanics Bank | 3070 | 12/23/22 | 4390 | MAP ENTERPRISES | 158,034.53 |
| McClain Farms | Mechanics Bank | 3070 | 12/23/22 | 4388 | MAP ENTERPRISES | 120,519.70 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/22 | 4422 | MAP ENTERPRISES | 539,340.54 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/22 | 4423 | MAP ENTERPRISES | 431,537.67 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/22 | 4424 | MAP ENTERPRISES | 426,749.86 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/22 | 4425 | MAP ENTERPRISES | 419,532.75 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/22 | 4426 | MAP ENTERPRISES | 418,718.57 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4432 | MAP ENTERPRISES | 537,387.89 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4433 | MAP ENTERPRISES | 520,251.79 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4434 | MAP ENTERPRISES | 427,977.72 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4435 | MAP ENTERPRISES | 378,284.70 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4437 | MAP ENTERPRISES | 198,453.52 |
| McClain Farms | Mechanics Bank | 3070 | 12/30/22 | 4436 | MAP ENTERPRISES | 165,969.17 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4493 | MAP ENTERPRISES | 540,347.91 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4495 | MAP ENTERPRISES | 538,721.39 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4490 | MAP ENTERPRISES | 536,332.32 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4492 | MAP ENTERPRISES | 429,947.76 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4489 | MAP ENTERPRISES | 420,669.24 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4494 | MAP ENTERPRISES | 158,564.37 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4491 | MAP ENTERPRISES | 119,802.63 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/23 | 4507 | MAP ENTERPRISES | 537,029.45 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/23 | 4506 | MAP ENTERPRISES | 429,761.25 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/23 | 4504 | MAP ENTERPRISES | 426,058.81 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/23 | 4505 | MAP ENTERPRISES | 420,222.61 |
| McClain Farms | Mechanics Bank | 3070 | 01/05/23 | 4508 | MAP ENTERPRISES | 418,470.39 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4520 | MAP ENTERPRISES | 536,767.58 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4522 | MAP ENTERPRISES | 535,824.13 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4523 | MAP ENTERPRISES | 531,777.64 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4519 | MAP ENTERPRISES | 520,251.38 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4518 | MAP ENTERPRISES | 427,438.18 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4517 | MAP ENTERPRISES | 377,280.95 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4515 | MAP ENTERPRISES | 199,465.32 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4516 | MAP ENTERPRISES | 166,377.75 |
| McClain Farms | Mechanics Bank | 3070 | 01/06/23 | 4521 | MAP ENTERPRISES | 118,430.12 |
| McClain Farms | Mechanics Bank | 3070 | 01/10/23 | 4564 | MAP ENTERPRISES | 535,318.89 |
| McClain Farms | Mechanics Bank | 3070 | 01/10/23 | 4562 | MAP ENTERPRISES | 427,913.08 |
| McClain Farms | Mechanics Bank | 3070 | 01/10/23 | 4566 | MAP ENTERPRISES | 425,837.95 |
| McClain Farms | Mechanics Bank | 3070 | 01/10/23 | 4565 | MAP ENTERPRISES | 419,725.98 |
| McClain Farms | Mechanics Bank | 3070 | 01/10/23 | 4567 | MAP ENTERPRISES | 418,036.75 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 01/10/23 | 4563 | MAP ENTERPRISES | 157,972.89 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4580 | MAP ENTERPRISES | 538,168.30 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4584 | MAP ENTERPRISES | 519,952.64 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4581 | MAP ENTERPRISES | 429,661.83 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4579 | MAP ENTERPRISES | 418,640.71 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4582 | MAP ENTERPRISES | 198,883.59 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4583 | MAP ENTERPRISES | 166,191.02 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4596 | MAP ENTERPRISES | 537,828.19 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4597 | MAP ENTERPRISES | 536,879.40 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4595 | MAP ENTERPRISES | 533,266.87 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4598 | MAP ENTERPRISES | 427,283.43 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4593 | MAP ENTERPRISES | 426,117.63 |
| McClain Farms | Mechanics Bank | 3070 | 01/12/23 | 4594 | MAP ENTERPRISES | 162,365.14 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/23 | 4605 | MAP ENTERPRISES | 425,592.41 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/23 | 4606 | MAP ENTERPRISES | 418,955.69 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/23 | 4604 | MAP ENTERPRISES | 417,983.82 |
| McClain Farms | Mechanics Bank | 3070 | 01/13/23 | 4607 | MAP ENTERPRISES | 377,952.60 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4660 | MAP ENTERPRISES | 538,983.72 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4665 | MAP ENTERPRISES | 536,843.81 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4664 | MAP ENTERPRISES | 520,393.61 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4661 | MAP ENTERPRISES | 429,889.46 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4659 | MAP ENTERPRISES | 418,600.92 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4662 | MAP ENTERPRISES | 199,201.44 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4663 | MAP ENTERPRISES | 166,455.87 |
| McClain Farms | Mechanics Bank | 3070 | 01/18/23 | 4666 | MAP ENTERPRISES | 119,412.58 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4689 | MAP ENTERPRISES | 537,869.99 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4688 | MAP ENTERPRISES | 537,640.78 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4690 | MAP ENTERPRISES | 533,856.17 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4691 | MAP ENTERPRISES | 428,310.81 |
| McClain Farms | Mechanics Bank | 3070 | 01/19/23 | 4687 | MAP ENTERPRISES | 427,677.76 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4712 | MAP ENTERPRISES | 536,337.52 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4711 | MAP ENTERPRISES | 427,983.56 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4715 | MAP ENTERPRISES | 427,407.63 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4714 | MAP ENTERPRISES | 419,836.10 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4716 | MAP ENTERPRISES | 416,663.31 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4713 | MAP ENTERPRISES | 378,067.58 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4710 | MAP ENTERPRISES | 197,938.60 |
| McClain Farms | Mechanics Bank | 3070 | 01/20/23 | 4717 | MAP ENTERPRISES | 158,755.64 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4771 | MAP ENTERPRISES | 536,429.44 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4774 | MAP ENTERPRISES | 520,173.17 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4772 | MAP ENTERPRISES | 427,766.58 |
| McClain Farms | Mechanics Bank | 3070 | 01/24/23 | 4773 | MAP ENTERPRISES | 418,379.61 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4788 | MAP ENTERPRISES | 537,913.53 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4787 | MAP ENTERPRISES | 537,604.46 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4789 | MAP ENTERPRISES | 533,593.63 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4790 | MAP ENTERPRISES | 428,054.97 |
| McClain Farms | Mechanics Bank | 3070 | 01/25/23 | 4786 | MAP ENTERPRISES | 118,764.01 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4805 | MAP ENTERPRISES | 538,778.92 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4802 | MAP ENTERPRISES | 427,105.67 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4803 | MAP ENTERPRISES | 419,421.78 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4801 | MAP ENTERPRISES | 419,254.19 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4804 | MAP ENTERPRISES | 377,303.80 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4799 | MAP ENTERPRISES | 166,672.72 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4800 | MAP ENTERPRISES | 158,237.34 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4798 | MAP ENTERPRISES | 3,000.00 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4827 | MAP ENTERPRISES | 536,045.26 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4826 | MAP ENTERPRISES | 535,554.71 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4830 | MAP ENTERPRISES | 535,194.73 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4825 | MAP ENTERPRISES | 518,515.89 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4824 | MAP ENTERPRISES | 429,721.64 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4829 | MAP ENTERPRISES | 426,877.93 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4828 | MAP ENTERPRISES | 426,484.43 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4831 | MAP ENTERPRISES | 417,445.67 |
| **Subtotal** | | | | | | **99,070,142.81** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4868 | MAP ENTERPRISES | 537,955.19 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4872 | MAP ENTERPRISES | 533,641.00 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4869 | MAP ENTERPRISES | 427,110.91 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4870 | MAP ENTERPRISES | 419,053.58 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4867 | MAP ENTERPRISES | 418,652.46 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4873 | MAP ENTERPRISES | 199,482.71 |
| McClain Farms | Mechanics Bank | 3070 | 01/31/23 | 4871 | MAP ENTERPRISES | 165,977.03 |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4900 | MAP ENTERPRISES | 538,053.52 |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4899 | MAP ENTERPRISES | 536,677.61 |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4898 | MAP ENTERPRISES | 519,403.97 |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4897 | MAP ENTERPRISES | 429,252.86 |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4901 | MAP ENTERPRISES | 418,635.60 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4914 | MAP ENTERPRISES | 537,640.00 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4912 | MAP ENTERPRISES | 532,635.82 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4915 | MAP ENTERPRISES | 428,716.38 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4913 | MAP ENTERPRISES | 428,596.77 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4910 | MAP ENTERPRISES | 418,696.32 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4916 | MAP ENTERPRISES | 377,697.73 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4911 | MAP ENTERPRISES | 165,341.65 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4918 | MAP ENTERPRISES | 158,774.65 |
| McClain Farms | Mechanics Bank | 3070 | 02/03/23 | 4917 | MAP ENTERPRISES | 118,164.16 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4987 | MAP ENTERPRISES | 539,251.19 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4989 | MAP ENTERPRISES | 536,114.56 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4991 | MAP ENTERPRISES | 429,044.93 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4988 | MAP ENTERPRISES | 427,980.39 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4986 | MAP ENTERPRISES | 419,669.45 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4990 | MAP ENTERPRISES | 418,358.06 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5008 | MAP ENTERPRISES | 538,266.71 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5003 | MAP ENTERPRISES | 536,749.34 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5005 | MAP ENTERPRISES | 533,206.54 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5009 | MAP ENTERPRISES | 519,783.62 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5002 | MAP ENTERPRISES | 428,220.47 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5004 | MAP ENTERPRISES | 427,507.60 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5007 | MAP ENTERPRISES | 419,517.65 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 4998 | MAP ENTERPRISES | 416,301.05 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5001 | MAP ENTERPRISES | 377,580.94 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5010 | MAP ENTERPRISES | 199,640.87 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5006 | MAP ENTERPRISES | 166,061.08 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 4999 | MAP ENTERPRISES | 157,961.47 |
| McClain Farms | Mechanics Bank | 3070 | 02/08/23 | 5000 | MAP ENTERPRISES | 119,093.50 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5018 | MAP ENTERPRISES | 537,076.15 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5016 | MAP ENTERPRISES | 535,029.61 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5020 | MAP ENTERPRISES | 534,879.13 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5015 | MAP ENTERPRISES | 530,801.96 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5021 | MAP ENTERPRISES | 427,287.35 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5019 | MAP ENTERPRISES | 426,004.97 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5017 | MAP ENTERPRISES | 417,727.95 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 5014 | MAP ENTERPRISES | 118,461.39 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5036 | MAP ENTERPRISES | 536,674.95 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5037 | MAP ENTERPRISES | 517,801.05 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5032 | MAP ENTERPRISES | 426,720.84 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5033 | MAP ENTERPRISES | 426,180.09 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5034 | MAP ENTERPRISES | 418,515.76 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5030 | MAP ENTERPRISES | 417,685.27 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5031 | MAP ENTERPRISES | 376,395.54 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5038 | MAP ENTERPRISES | 198,805.02 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5035 | MAP ENTERPRISES | 165,631.91 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 5029 | MAP ENTERPRISES | 157,836.65 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6486 | MAP ENTERPRISES | 538,410.02 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6485 | MAP ENTERPRISES | 536,452.51 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6488 | MAP ENTERPRISES | 536,221.28 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6484 | MAP ENTERPRISES | 532,551.36 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6487 | MAP ENTERPRISES | 428,177.28 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6489 | MAP ENTERPRISES | 427,145.08 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6508 | MAP ENTERPRISES | 538,185.95 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6509 | MAP ENTERPRISES | 518,938.80 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6504 | MAP ENTERPRISES | 428,171.03 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6505 | MAP ENTERPRISES | 427,450.07 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6506 | MAP ENTERPRISES | 419,754.55 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6511 | MAP ENTERPRISES | 419,594.84 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6502 | MAP ENTERPRISES | 418,439.93 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6503 | MAP ENTERPRISES | 377,562.69 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6510 | MAP ENTERPRISES | 199,606.14 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6507 | MAP ENTERPRISES | 166,435.88 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6501 | MAP ENTERPRISES | 158,613.86 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/15/23 | 6512 | MAP ENTERPRISES | 119,314.76 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6530 | MAP ENTERPRISES | 537,725.76 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6531 | MAP ENTERPRISES | 535,981.21 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6528 | MAP ENTERPRISES | 535,582.52 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6532 | MAP ENTERPRISES | 531,287.51 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6529 | MAP ENTERPRISES | 427,793.91 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6527 | MAP ENTERPRISES | 426,728.72 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6526 | MAP ENTERPRISES | 426,334.44 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 6525 | MAP ENTERPRISES | 416,916.13 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6559 | MAP ENTERPRISES | 537,086.88 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6555 | MAP ENTERPRISES | 517,427.76 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6560 | MAP ENTERPRISES | 426,194.37 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6563 | MAP ENTERPRISES | 418,983.09 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6557 | MAP ENTERPRISES | 418,588.91 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6554 | MAP ENTERPRISES | 376,424.50 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6561 | MAP ENTERPRISES | 198,754.70 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6556 | MAP ENTERPRISES | 166,134.96 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6558 | MAP ENTERPRISES | 158,486.33 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/17/23 | 6562 | MAP ENTERPRISES | 115,414.16 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6592 | MAP ENTERPRISES | 539,419.91 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6589 | MAP ENTERPRISES | 537,592.80 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6595 | MAP ENTERPRISES | 536,726.41 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6594 | MAP ENTERPRISES | 532,210.16 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6590 | MAP ENTERPRISES | 429,462.01 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6591 | MAP ENTERPRISES | 428,612.86 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6593 | MAP ENTERPRISES | 427,983.94 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6596 | MAP ENTERPRISES | 418,303.34 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6588 | MAP ENTERPRISES | 158,887.39 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6612 | MAP ENTERPRISES | 538,324.92 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6613 | MAP ENTERPRISES | 518,744.65 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6610 | MAP ENTERPRISES | 427,047.21 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6614 | MAP ENTERPRISES | 419,894.44 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6616 | MAP ENTERPRISES | 419,852.58 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6608 | MAP ENTERPRISES | 377,587.77 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6615 | MAP ENTERPRISES | 199,280.74 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6609 | MAP ENTERPRISES | 166,202.27 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/23/23 | 6611 | MAP ENTERPRISES | 119,077.88 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6623 | MAP ENTERPRISES | 537,912.43 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6626 | MAP ENTERPRISES | 536,356.36 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6620 | MAP ENTERPRISES | 535,719.23 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6621 | MAP ENTERPRISES | 531,137.48 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6625 | MAP ENTERPRISES | 427,666.57 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6624 | MAP ENTERPRISES | 427,494.36 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6622 | MAP ENTERPRISES | 426,282.40 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6619 | MAP ENTERPRISES | 417,458.29 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/24/23 | 6618 | MAP ENTERPRISES | 158,717.27 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6668 | MAP ENTERPRISES | 538,473.86 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6662 | MAP ENTERPRISES | 537,021.81 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6669 | MAP ENTERPRISES | 519,183.30 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6666 | MAP ENTERPRISES | 427,341.07 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6670 | MAP ENTERPRISES | 420,386.93 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6663 | MAP ENTERPRISES | 419,498.68 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6664 | MAP ENTERPRISES | 378,138.47 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6671 | MAP ENTERPRISES | 199,421.17 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6665 | MAP ENTERPRISES | 166,008.37 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/28/23 | 6667 | MAP ENTERPRISES | 118,997.19 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6679 | MAP ENTERPRISES | 539,528.47 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6685 | MAP ENTERPRISES | 537,098.68 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6684 | MAP ENTERPRISES | 532,540.93 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6680 | MAP ENTERPRISES | 428,840.38 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6681 | MAP ENTERPRISES | 428,796.88 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6683 | MAP ENTERPRISES | 427,333.94 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6686 | MAP ENTERPRISES | 418,387.25 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6682 | MAP ENTERPRISES | 158,753.90 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6699 | MAP ENTERPRISES | 537,663.44 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6693 | MAP ENTERPRISES | 536,602.17 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6700 | MAP ENTERPRISES | 517,577.12 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6697 | MAP ENTERPRISES | 426,787.75 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6701 | MAP ENTERPRISES | 419,279.13 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6694 | MAP ENTERPRISES | 418,798.78 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6695 | MAP ENTERPRISES | 377,230.43 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6702 | MAP ENTERPRISES | 199,290.46 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6696 | MAP ENTERPRISES | 165,218.46 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/02/23 | 6698 | MAP ENTERPRISES | 119,031.06 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6716 | MAP ENTERPRISES | 538,463.59 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6710 | MAP ENTERPRISES | 535,558.64 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6711 | MAP ENTERPRISES | 530,915.72 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6715 | MAP ENTERPRISES | 428,109.65 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6714 | MAP ENTERPRISES | 427,762.29 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6712 | MAP ENTERPRISES | 425,833.20 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6709 | MAP ENTERPRISES | 417,170.32 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/03/23 | 6713 | MAP ENTERPRISES | 158,566.86 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/23 | 7108 | MAP ENTERPRISES | 539,755.63 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6758 | MAP ENTERPRISES | 538,481.17 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6764 | MAP ENTERPRISES | 537,477.27 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/23 | 7106 | MAP ENTERPRISES | 536,902.58 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6763 | MAP ENTERPRISES | 518,421.43 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/23 | 7107 | MAP ENTERPRISES | 429,529.44 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6762 | MAP ENTERPRISES | 427,708.69 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6760 | MAP ENTERPRISES | 420,555.23 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6761 | MAP ENTERPRISES | 419,936.57 |
| McClain Farms | Mechanics Bank | 3070 | 03/08/23 | 7109 | MAP ENTERPRISES | 417,890.75 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6757 | MAP ENTERPRISES | 378,292.74 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6756 | MAP ENTERPRISES | 199,946.98 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6765 | MAP ENTERPRISES | 165,999.04 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6755 | MAP ENTERPRISES | 159,003.76 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/08/23 | 6759 | MAP ENTERPRISES | 119,254.25 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/23 | 7132 | MAP ENTERPRISES | 537,658.06 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/23 | 7128 | MAP ENTERPRISES | 536,404.90 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/23 | 7131 | MAP ENTERPRISES | 532,565.07 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/23 | 7127 | MAP ENTERPRISES | 516,736.01 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/23 | 7129 | MAP ENTERPRISES | 428,472.75 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/23 | 7130 | MAP ENTERPRISES | 427,124.23 |
| McClain Farms | Mechanics Bank | 3070 | 03/09/23 | 7133 | MAP ENTERPRISES | 118,483.58 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7148 | MAP ENTERPRISES | 538,555.45 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7146 | MAP ENTERPRISES | 535,664.46 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7147 | MAP ENTERPRISES | 428,129.70 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7155 | MAP ENTERPRISES | 426,917.03 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7154 | MAP ENTERPRISES | 419,624.05 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7153 | MAP ENTERPRISES | 419,613.41 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7149 | MAP ENTERPRISES | 416,866.73 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7152 | MAP ENTERPRISES | 377,652.80 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7151 | MAP ENTERPRISES | 199,492.18 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7156 | MAP ENTERPRISES | 166,017.14 |
| McClain Farms | Mechanics Bank | 3070 | 03/10/23 | 7150 | MAP ENTERPRISES | 158,448.84 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7207 | MAP ENTERPRISES | 531,837.92 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7208 | MAP ENTERPRISES | 517,833.47 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7209 | MAP ENTERPRISES | 502,778.02 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7210 | MAP ENTERPRISES | 502,773.80 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7211 | MAP ENTERPRISES | 502,327.35 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7214 | MAP ENTERPRISES | 502,225.98 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7213 | MAP ENTERPRISES | 429,092.40 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7212 | MAP ENTERPRISES | 426,779.98 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7229 | MAP ENTERPRISES | 539,531.67 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7225 | MAP ENTERPRISES | 539,220.15 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7224 | MAP ENTERPRISES | 538,007.05 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7230 | MAP ENTERPRISES | 536,885.55 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7228 | MAP ENTERPRISES | 428,478.57 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7226 | MAP ENTERPRISES | 419,984.80 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7227 | MAP ENTERPRISES | 417,123.32 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7222 | MAP ENTERPRISES | 199,709.85 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7221 | MAP ENTERPRISES | 158,131.08 |
| McClain Farms | Mechanics Bank | 3070 | 03/15/23 | 7223 | MAP ENTERPRISES | 118,533.82 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7241 | MAP ENTERPRISES | 530,783.93 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7242 | MAP ENTERPRISES | 516,599.06 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7243 | MAP ENTERPRISES | 502,104.55 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7240 | MAP ENTERPRISES | 501,685.94 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7236 | MAP ENTERPRISES | 427,868.18 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7239 | MAP ENTERPRISES | 427,470.88 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7237 | MAP ENTERPRISES | 420,262.21 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7235 | MAP ENTERPRISES | 378,125.11 |
| McClain Farms | Mechanics Bank | 3070 | 03/16/23 | 7238 | MAP ENTERPRISES | 166,729.00 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7268 | MAP ENTERPRISES | 538,831.96 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7262 | MAP ENTERPRISES | 537,769.78 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7263 | MAP ENTERPRISES | 537,229.87 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7267 | MAP ENTERPRISES | 535,535.53 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7270 | MAP ENTERPRISES | 502,472.23 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7266 | MAP ENTERPRISES | 501,507.47 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7271 | MAP ENTERPRISES | 428,263.20 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7269 | MAP ENTERPRISES | 426,726.73 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7265 | MAP ENTERPRISES | 419,288.75 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7264 | MAP ENTERPRISES | 416,760.03 |
| McClain Farms | Mechanics Bank | 3070 | 03/17/23 | 7272 | MAP ENTERPRISES | 357,688.05 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7312 | MAP ENTERPRISES | 531,418.67 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7309 | MAP ENTERPRISES | 517,777.44 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7310 | MAP ENTERPRISES | 502,626.44 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7311 | MAP ENTERPRISES | 502,245.18 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7305 | MAP ENTERPRISES | 428,380.52 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7307 | MAP ENTERPRISES | 428,009.50 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7306 | MAP ENTERPRISES | 419,457.14 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7304 | MAP ENTERPRISES | 377,598.44 |
| McClain Farms | Mechanics Bank | 3070 | 03/21/23 | 7308 | MAP ENTERPRISES | 118,328.79 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7335 | MAP ENTERPRISES | 539,746.92 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7336 | MAP ENTERPRISES | 538,557.71 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7334 | MAP ENTERPRISES | 538,297.85 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7338 | MAP ENTERPRISES | 535,899.91 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7339 | MAP ENTERPRISES | 502,850.12 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7340 | MAP ENTERPRISES | 502,127.48 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7333 | MAP ENTERPRISES | 428,744.53 |
| McClain Farms | Mechanics Bank | 3070 | 03/22/23 | 7337 | MAP ENTERPRISES | 426,618.25 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7359 | MAP ENTERPRISES | 530,548.21 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7356 | MAP ENTERPRISES | 516,332.38 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7357 | MAP ENTERPRISES | 500,919.48 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7358 | MAP ENTERPRISES | 500,732.24 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7365 | MAP ENTERPRISES | 428,038.88 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7363 | MAP ENTERPRISES | 427,143.31 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7362 | MAP ENTERPRISES | 420,168.56 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7368 | MAP ENTERPRISES | 418,547.01 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7364 | MAP ENTERPRISES | 418,105.90 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7360 | MAP ENTERPRISES | 376,360.56 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7366 | MAP ENTERPRISES | 358,772.87 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7361 | MAP ENTERPRISES | 167,170.09 |
| McClain Farms | Mechanics Bank | 3070 | 03/23/23 | 7367 | MAP ENTERPRISES | 117,842.05 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7379 | MAP ENTERPRISES | 538,335.97 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7380 | MAP ENTERPRISES | 537,433.96 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7378 | MAP ENTERPRISES | 537,176.43 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7382 | MAP ENTERPRISES | 534,367.72 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7383 | MAP ENTERPRISES | 501,759.86 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7384 | MAP ENTERPRISES | 501,444.45 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7377 | MAP ENTERPRISES | 427,854.36 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7381 | MAP ENTERPRISES | 425,561.44 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7376 | MAP ENTERPRISES | 416,695.65 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7426 | MAP ENTERPRISES | 532,305.93 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7429 | MAP ENTERPRISES | 517,151.37 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7427 | MAP ENTERPRISES | 501,925.06 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7428 | MAP ENTERPRISES | 501,782.00 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7422 | MAP ENTERPRISES | 428,584.55 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7423 | MAP ENTERPRISES | 427,984.10 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7424 | MAP ENTERPRISES | 419,693.74 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7421 | MAP ENTERPRISES | 419,363.73 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7425 | MAP ENTERPRISES | 377,250.43 |
| McClain Farms | Mechanics Bank | 3070 | 03/28/23 | 7420 | MAP ENTERPRISES | 358,426.14 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7446 | MAP ENTERPRISES | 540,074.55 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7447 | MAP ENTERPRISES | 538,591.87 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7445 | MAP ENTERPRISES | 538,464.62 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7449 | MAP ENTERPRISES | 502,923.66 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7450 | MAP ENTERPRISES | 502,751.13 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7443 | MAP ENTERPRISES | 427,712.97 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7448 | MAP ENTERPRISES | 426,588.95 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7444 | MAP ENTERPRISES | 417,652.01 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7441 | MAP ENTERPRISES | 166,859.06 |
| McClain Farms | Mechanics Bank | 3070 | 03/29/23 | 7442 | MAP ENTERPRISES | 118,717.56 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7461 | MAP ENTERPRISES | 535,338.30 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7454 | MAP ENTERPRISES | 530,475.95 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7459 | MAP ENTERPRISES | 500,819.57 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7460 | MAP ENTERPRISES | 500,265.21 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7457 | MAP ENTERPRISES | 427,529.19 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7458 | MAP ENTERPRISES | 418,163.43 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7455 | MAP ENTERPRISES | 417,990.25 |
| McClain Farms | Mechanics Bank | 3070 | 03/30/23 | 7456 | MAP ENTERPRISES | 358,079.29 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7484 | MAP ENTERPRISES | 538,912.03 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7483 | MAP ENTERPRISES | 536,931.34 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7485 | MAP ENTERPRISES | 536,923.44 |

MAP ENTERPRISES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7481 | MAP ENTERPRISES | 516,749.90 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7488 | MAP ENTERPRISES | 502,190.36 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7487 | MAP ENTERPRISES | 502,030.54 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7479 | MAP ENTERPRISES | 427,100.06 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7482 | MAP ENTERPRISES | 426,989.73 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7486 | MAP ENTERPRISES | 425,527.12 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7480 | MAP ENTERPRISES | 376,879.12 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7533 | MAP ENTERPRISES | 534,651.69 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7526 | MAP ENTERPRISES | 532,299.54 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7531 | MAP ENTERPRISES | 502,196.09 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7532 | MAP ENTERPRISES | 501,946.93 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7529 | MAP ENTERPRISES | 428,832.46 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7536 | MAP ENTERPRISES | 427,257.05 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7535 | MAP ENTERPRISES | 427,105.07 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7530 | MAP ENTERPRISES | 419,601.45 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7527 | MAP ENTERPRISES | 418,927.56 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7525 | MAP ENTERPRISES | 418,176.27 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7534 | MAP ENTERPRISES | 376,811.20 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7528 | MAP ENTERPRISES | 359,326.39 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7523 | MAP ENTERPRISES | 167,004.60 |
| McClain Farms | Mechanics Bank | 3070 | 04/04/23 | 7524 | MAP ENTERPRISES | 118,617.39 |
| **Subtotal** | | | | | | **133,117,410.22** |
| | | | | | | |
| **Total** | | | | | | **232,187,553.03** |

MICHAEL COOPER

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 08/24/21 | 3904 | MICHAEL COOPER | 54,183.04 |
| **Total** | | | | | | **54,183.04** |

PAT BAKER

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 03/06/18 | 2670 | PAT BAKER | 63,934.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/30/18 | 21588 | PAT BAKER | 66,663.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/03/19 | 22408 | PAT BAKER | 70,464.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/09/19 | 23262 | PAT BAKER | 74,312.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/26/19 | 24344 | PAT BAKER | 78,265.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/03/20 | 25838 | PAT BAKER | 81,885.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/15/20 | 26757 | PAT BAKER | 54,697.46 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/04/21 | 28368 | PAT BAKER | 64,645.68 |
| **Total** | | | | | | **554,870.19** |

RALPH REISZ

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Feed Yard | Mechanics Bank | 0197 | 05/17/22 | WIRE | RALPH REISZ | 377,791.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/16/20 | 26521 | RALPH REISZ | 377,484.10 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/27/22 | WIRE | RALPH REISZ | 377,175.04 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/29/22 | WIRE | RALPH REISZ | 377,155.20 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/05/22 | WIRE | RALPH REISZ | 376,837.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/07/19 | 23447 | RALPH REISZ | 376,454.82 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/28/21 | WIRE | RALPH REISZ | 376,343.65 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/09/20 | WIRE | RALPH REISZ | 375,817.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/10/18 | 22262 | RALPH REISZ | 375,650.33 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/16/21 | WIRE | RALPH REISZ | 375,453.11 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/20/21 | WIRE | RALPH REISZ | 375,267.44 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 07/13/21 | WIRE | RALPH A REISZ OR VERONICA W | 374,970.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/10/18 | 3079 | RALPH REISZ | 374,271.69 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/30/18 | 2576 | RALPH REISZ | 373,547.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/23/20 | 27357 | RALPH REISZ | 289,567.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/09/20 | 25826 | RALPH REISZ | 289,477.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/16/19 | 24008 | RALPH REISZ | 288,738.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/13/19 | 22853 | RALPH REISZ | 287,744.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/09/18 | 21878 | RALPH REISZ | 287,199.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/10/18 | 2821 | RALPH REISZ | 268,074.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/08/20 | 25332 | RALPH REISZ | 37,318.74 |
| **Subtotal** | | | | | | **7,012,341.47** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/27/23 | WIRE | RALPH REISZ | 378,543.67 |
| **Subtotal** | | | | | | **378,543.67** |
| | | | | | | |
| **Total** | | | | | | **7,390,885.14** |

ROBERT STEWART

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 12/02/19 | WIRE | ROBERT STEWART | 7,041.44 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/16/20 | WIRE | ROBERT STEWART | 198,137.99 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/11/21 | WIRE | ROBERT STEWART | 211,433.37 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/20/21 | WIRE | ROBERT STEWART | 222,817.94 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/10/22 | WIRE | ROBERT STEWART | 235,817.31 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/10/22 | WIRE | ROBERT STEWART | 250,000.19 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/04/22 | WIRE | ROBERT STEWART | 264,439.95 |
| **Total** | | | | | | **1,389,688.19** |

ROGER WELCH

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 05/08/19 | 23224 | ROGER WELCH | 157,433.12 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/24/19 | 1374 | ARMSTRONG BANK | 163,136.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/06/19 | 24663 | ROGER WELCH | 156,279.93 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/07/20 | 24657 | ARMSTRONG BANK | 163,657.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/09/20 | 24658 | ROGER WELCH | 156,748.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/14/20 | 26091 | ARMSTRONG BANK | 191,187.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/19/20 | 26093 | ROGER WELCH | 157,487.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/08/21 | 28479 | RODGER WELCH | 157,123.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/19/21 | 27664 | ROGER WELCH | 156,997.32 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/12/22 | 27665 | ROGER WELCH | 157,411.20 |
| **Total** | | | | | | **1,617,463.58** |

ROSE VALLEY RANCH

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/05/18 | WIRE | ROSA VALLEY RANCH | 170,400.17 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/12/18 | WIRE | ROSA VALLEY RANCH | 110,394.12 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/23/18 | WIRE | ROSA VALLEY RANCH | 241,994.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/07/19 | WIRE | ROSE VALLEY RANCH | 23,788.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/25/19 | 23775 | ROSE VALLEY RANCH | 124,562.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/13/20 | 26784 | ROSE VALLEY RANCH | 82,409.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/10/20 | 27105 | ROSE VALLEY RANCH | 83,753.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/29/20 | 27478 | ROSE VALLEY RANCH | 83,199.59 |
| **Total** | | | | | | **920,502.61** |

App p. 181

SAWMILL CREEK LLC

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 02/09/18 | 2580 | SAWMILL CREEK LLC | 136,573.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/29/18 | 2741 | SAWMILL CREEK LLC | 6,533.84 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/23/18 | 2921 | SAWMILL CREEK LLC | 168,724.63 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/23/18 | 2922 | SAWMILL CREEK LLC | 158,089.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/13/18 | 2982 | SAWMILL CREEK LLC | 137,268.98 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/28/18 | 21514 | SAWMILL CREEK LLC | 98,671.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/10/18 | 21821 | SAWMILL CREEK LLC | 168,936.52 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/10/18 | 21820 | SAWMILL CREEK LLC | 158,747.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/15/18 | 22053 | SAWMILL CREEK LLC | 138,242.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/24/19 | 22547 | SAWMILL CREEK | 98,926.24 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/08/19 | 23210 | SAWMILL CREEK | 170,507.39 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/08/19 | 23209 | SAWMILL CREEK | 160,498.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/08/19 | 23211 | SAWMILL CREEK | 139,202.38 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/07/19 | 23845 | SAWMILL CREEK | 100,272.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/07/19 | 24345 | SAWMILL CREEK | 139,095.86 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/31/19 | 25111 | SAWMILL CREEK | 100,050.13 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/02/20 | 25226 | SAWMILL CREEK | 138,669.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/16/20 | 26399 | SAWMILL CREEK | 239,172.90 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/14/21 | 28074 | SAWMILL CREEK | 223,364.97 |
| **Total** | | | | | | **2,681,548.74** |

SCOTT STEWART

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 04/10/18 | WIRE | SCOTT E STEWART | 66,713.32 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/17/18 | WIRE | SCOTT E STEWART | 68,716.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/10/19 | WIRE | SCOTT STEWART | 72,254.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/23/19 | WIRE | SCOTT STEWART | 72,713.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/30/19 | WIRE | SCOTT STEWART | 73,385.61 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/18/20 | WIRE | SCOTT E STEWART | 73,120.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/08/20 | WIRE | SCOTT STEWART | 75,230.42 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/30/20 | WIRE | SCOTT STEWART | 75,606.57 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/26/21 | WIRE | SCOTT STEWART | 75,615.55 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 09/09/21 | WIRE | SCOTT STEWART | 78,066.71 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/18/22 | WIRE | SCOTT STEWART | 78,388.24 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/10/22 | WIRE | SCOTT STEWART | 78,292.26 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/31/22 | WIRE | SCOTT STEWART | 68,108.95 |
| **Subtotal** | | | | | | **956,211.93** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/17/23 | WIRE | SCOTT STEWART | 79,516.53 |
| **Subtotal** | | | | | | **79,516.53** |
| | | | | | | |
| **Total** | | | | | | **1,035,728.46** |

SCOTT LIVESTOCK

| Company | Bank | Acct . | Date | Check # | PAYEE | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 07/13/22 | 2954 | SCOTT LIVESTOCK | 769,423.26 |
| McClain Farms | Mechanics Bank | 3070 | 08/19/22 | 3222 | SCOTT LIVESTOCK | 161,587.06 |
| McClain Farms | Mechanics Bank | 3070 | 09/22/22 | 3442 | SCOTT LIVESTOCK | 160,139.87 |
| McClain Farms | Mechanics Bank | 3070 | 10/12/22 | 3649 | SCOTT LIVESTOCK | 160,380.91 |
| McClain Farms | Mechanics Bank | 3070 | 10/14/22 | 3676 | SCOTT LIVESTOCK | 885.00 |
| McClain Farms | Mechanics Bank | 3070 | 10/14/22 | 3675 | SCOTT LIVESTOCK | 157,433.86 |
| McClain Farms | Mechanics Bank | 3070 | 10/20/22 | 3734 | SCOTT LIVESTOCK | 164,092.42 |
| McClain Farms | Mechanics Bank | 3070 | 11/15/22 | 4002 | SCOTT LIVESTOCK | 244,783.18 |
| McClain Farms | Mechanics Bank | 3070 | 12/08/22 | 4161 | SCOTT LIVESTOCK | 400,185.24 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/22 | 4384 | SCOTT LIVESTOCK | 238,188.42 |
| McClain Farms | Mechanics Bank | 3070 | 01/11/23 | 4560 | SCOTT LIVESTOCK | 735,760.45 |
| **Subtotal** | | | | | | **3,192,859.67** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 5058 | SCOTT LIVESTOCK | 354,520.41 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/22/23 | 6581 | SCOTT LIVESTOCK | 230,831.73 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6675 | SCOTT LIVESTOCK | 230,831.73 |
| McClain Farms | Mechanics Bank | 3070 | 03/14/23 | 7200 | SCOTT LIVESTOCK | 639,183.85 |
| McClain Farms | Mechanics Bank | 3070 | 03/24/23 | 7355 | SCOTT LIVESTOCK | 559,994.07 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7464 | SCOTT LIVESTOCK | 252,424.52 |
| McClain Farms | Mechanics Bank | 3070 | 03/31/23 | 7463 | SCOTT LIVESTOCK | 642,855.75 |
| **Subtotal** | | | | | | **2,910,642.06** |
| | | | | | | |
| **Total** | | | | | | **6,103,501.73** |

App p. 184

KEITH MYERS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 06/14/18 | 21257 | KEITH MYERS | 118,586.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/12/18 | 21888 | KEITH MYERS | 123,744.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/14/18 | 22306 | KEITH MYERS | 182,402.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/14/19 | 22722 | KEITH MYERS | 131,970.59 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/12/19 | 1145 | KEITH MYERS | 140,206.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/05/19 | 23664 | KEITH MYERS | 132,440.73 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/12/19 | 24242 | KEITH MYERS | 140,552.53 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/05/19 | 1793 | KEITH MYERS | 132,623.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/23/20 | 25492 | KEITH MYERS | 141,504.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/23/20 | 26189 | KEITH MYERS | 132,833.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/12/20 | 26541 | KEITH MYERS | 141,489.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/18/20 | 27371 | KEITH MYERS | 134,119.34 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/21/20 | 2750 | KEITH MYERS | 141,464.21 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/25/21 | 3119 | KEITH MYERS | 133,409.49 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/09/21 | 3223 | KEITH MYERS | 141,638.78 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/28/21 | 29124 | KEITH MYERS | 133,872.89 |
| **Total** | | | | | | **2,202,859.09** |

TOMMY MANION RANCH CATTLE

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 01/05/18 | 2496 | TOMMY MANTON RANCH INC | 68,457.15 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/05/18 | 2495 | TOMMY MANTON RANCH INC | 65,241.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/07/18 | 2579 | TOMMY MANION | 68,162.42 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/10/18 | 2790 | TOMMY MANTON RANCH INC | 67,900.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/10/18 | 2789 | TOMMY MANTON RANCH INC | 66,673.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/09/18 | 2874 | TOMMY MANION | 65,804.47 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/21/18 | 2983 | TOMMY MANTON RANCH INC | 59,344.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/30/18 | 3121 | TOMMY MANTON RANCH INC | 61,141.43 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/10/18 | 21583 | TOMMY MANION | 60,106.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/11/18 | 21851 | TOMMY MANTON RANCH INC | 58,462.08 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/23/18 | 21896 | TOMMY MANION | 60,072.56 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/27/18 | 22094 | TOMMY MANION | 61,820.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/08/19 | 22402 | TOMMY MANION RANCH CATTLE | 60,445.56 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/25/19 | 22530 | TOMMY MANION RANCH CATTLE | 61,166.21 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/13/19 | 22829 | TOMMY MANION RANCH CATTLE | 60,793.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/29/19 | 22948 | TOMMY MANION RANCH CATTLE | 61,801.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/10/19 | 23223 | TOMMY MANION RANCH CATTLE | 59,016.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/06/19 | 23389 | TOMMY MANION RANCH CATTLE | 59,869.61 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/22/19 | 23650 | TOMMY MANION | 58,625.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/22/19 | 23928 | TOMMY MANION RANCH CATTLE | 61,847.58 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/07/19 | 24281 | TOMMY MANION RANCH CATTLE | 60,047.51 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/24/19 | 24540 | TOMMY MANION RANCH CATTLE | 58,284.14 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/27/19 | 24837 | TOMMY MANION RANCH CATTLE | 59,706.02 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/29/20 | 25265 | TOMMY MANION RANCH CATTLE | 58,935.81 |
| **Subtotal** | | | | | | **1,483,727.56** |

BRENT BURNETT

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 04/29/22 | 2455 | BRENT BURNETT | 150,074.95 |
| McClain Farms | Mechanics Bank | 3070 | 06/03/22 | 2678 | BREAT BURNETT | 146,418.29 |
| McClain Farms | Mechanics Bank | 3070 | 07/08/22 | 2936 | BRENT BURNETT | 149,191.59 |
| McClain Farms | Mechanics Bank | 3070 | 09/28/22 | 3525 | BRENT BURNETT | 157,012.39 |
| McClain Farms | Mechanics Bank | 3070 | 11/03/22 | 3908 | BRENT BURNETT | 161,016.11 |
| McClain Farms | Mechanics Bank | 3070 | 11/23/22 | 4080 | BRENT BURNETT | 108,677.60 |
| McClain Farms | Mechanics Bank | 3070 | 11/23/22 | 4081 | BRENT BURNETT | 55,067.61 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4487 | BRENT BURNETT | 112,595.50 |
| McClain Farms | Mechanics Bank | 3070 | 01/04/23 | 4486 | BRENT BURNETT | 56,723.13 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4807 | BRENT BURNETT | 114,566.21 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4808 | BRENT BURNETT | 57,893.26 |
| **Subtotal** | | | | | | **1,269,236.64** |
| | | | | | | |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6634 | BRENT BURNETT | 117,096.07 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6635 | BRENT BURNETT | 59,153.63 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6742 | BRENT BURNETT | 117,462.20 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6741 | BRENT BURNETT | 59,555.71 |
| **Subtotal** | | | | | | **353,267.61** |
| | | | | | | |
| **Total** | | | | | | **1,622,504.25** |

App p. 187

CODIE PERRY

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 10/17/22 | 3511 | CODIE AND/OR MORGAN PERRY | 162,872.22 |
| **Subtotal** | | | | | | **162,872.22** |
| McClain Farms | Mechanics Bank | 3070 | 02/22/23 | 3512 | CODIE PERRY | 163,249.24 |
| **Subtotal** | | | | | | **163,249.24** |
| **Total** | | | | | | **326,121.46** |

1 of 1

MYKEL TIDWELL

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 05/05/22 | 2477 | MYKEL TIDWELL | 105,561.34 |
| McClain Farms | Mechanics Bank | 3070 | 06/06/22 | 2703 | MYKEL TIDWELL | 159,050.78 |
| McClain Farms | Mechanics Bank | 3070 | 06/09/22 | 2732 | MYKEL TIDWELL | 154,284.94 |
| McClain Farms | Mechanics Bank | 3070 | 06/29/22 | 2840 | MYKEL TIDWELL | 157,241.44 |
| McClain Farms | Mechanics Bank | 3070 | 07/12/22 | 2962 | MYKEL TIDWELL | 159,361.23 |
| McClain Farms | Mechanics Bank | 3070 | 09/28/22 | 3528 | MYKEL TIDWELL | 209,605.31 |
| McClain Farms | Mechanics Bank | 3070 | 10/13/22 | 3669 | MYKEL TIDWELL | 212,252.44 |
| McClain Farms | Mechanics Bank | 3070 | 10/19/22 | 3721 | MYKEL TIDWELL | 215,353.86 |
| McClain Farms | Mechanics Bank | 3070 | 11/02/22 | 3871 | MYKEL TIDWELL | 217,680.32 |
| McClain Farms | Mechanics Bank | 3070 | 11/17/22 | 4017 | MYKEL TIDWELL | 220,115.87 |
| McClain Farms | Mechanics Bank | 3070 | 11/23/22 | 4078 | MYKEL TIDWELL | 175,206.54 |
| McClain Farms | Mechanics Bank | 3070 | 11/23/22 | 4079 | MYKEL TIDWELL | 47,384.57 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6416 | MYKEL TIDWELL | 176,553.09 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6415 | MYKEL TIDWELL | 47,491.76 |
| McClain Farms | Mechanics Bank | 3070 | 12/13/22 | 4275 | MYKEL TIDWELL | 177,872.98 |
| McClain Farms | Mechanics Bank | 3070 | 12/13/22 | 4276 | MYKEL TIDWELL | 47,811.67 |
| McClain Farms | Mechanics Bank | 3070 | 12/19/22 | 4358 | MYKEL TIDWELL | 178,710.33 |
| McClain Farms | Mechanics Bank | 3070 | 12/19/22 | 4357 | MYKEL TIDWELL | 48,486.86 |
| McClain Farms | Mechanics Bank | 3070 | 01/03/23 | 4472 | MYKEL TIDWELL | 180,155.90 |
| McClain Farms | Mechanics Bank | 3070 | 01/03/23 | 4473 | MYKEL TIDWELL | 48,893.13 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4550 | MYKEL TIDWELL | 181,831.90 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4549 | MYKEL TIDWELL | 120,725.03 |
| McClain Farms | Mechanics Bank | 3070 | 01/17/23 | 4628 | MYKEL TIDWELL | 182,444.08 |
| McClain Farms | Mechanics Bank | 3070 | 01/17/23 | 4627 | MYKEL TIDWELL | 121,679.41 |
| McClain Farms | Mechanics Bank | 3070 | 01/23/23 | 4736 | MYKEL TIDWELL | 184,061.69 |
| McClain Farms | Mechanics Bank | 3070 | 01/23/23 | 4735 | MYKEL TIDWELL | 122,216.20 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4795 | MYKEL TIDWELL | 251,847.96 |
| McClain Farms | Mechanics Bank | 3070 | 01/27/23 | 4794 | MYKEL TIDWELL | 250,999.61 |
| **Subtotal** | | | | | | **4,354,880.24** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 01/30/23 | 4834 | MYKEL TIDWELL | 250,946.35 |
| McClain Farms | Mechanics Bank | 3070 | 01/30/23 | 4833 | MYKEL TIDWELL | 250,681.38 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4949 | MYKEL TIDWELL | 251,980.92 |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4950 | MYKEL TIDWELL | 251,943.35 |

App p. 189

MYKEL TIDWELL

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 5068 | MYKEL TIDWELL | 252,307.28 |
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 5069 | MYKEL TIDWELL | 252,273.80 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | 6575 | MYKEL TIDWELL | 252,476.92 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | 6574 | MYKEL TIDWELL | 252,137.18 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6632 | MYKEL TIDWELL | 252,055.69 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6633 | MYKEL TIDWELL | 251,884.02 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6725 | MYKEL TIDWELL | 252,205.34 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6724 | MYKEL TIDWELL | 251,558.28 |
| McClain Farms | Mechanics Bank | 3070 | 03/13/23 | 7184 | MYKEL TIDWELL | 252,385.76 |
| McClain Farms | Mechanics Bank | 3070 | 03/13/23 | 7185 | MYKEL TIDWELL | 251,174.07 |
| McClain Farms | Mechanics Bank | 3070 | 03/20/23 | 7276 | MYKEL TIDWELL | 252,279.29 |
| McClain Farms | Mechanics Bank | 3070 | 03/20/23 | 7277 | MYKEL TIDWELL | 251,468.64 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7401 | MYKEL TIDWELL | 252,986.32 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7400 | MYKEL TIDWELL | 251,873.17 |
| McClain Farms | Mechanics Bank | 3070 | 04/03/23 | 7498 | MYKEL TIDWELL | 252,941.03 |
| McClain Farms | Mechanics Bank | 3070 | 04/03/23 | 7499 | MYKEL TIDWELL | 251,679.70 |
| **Subtotal** | | | | | | **5,039,238.49** |
| | | | | | | |
| **Total** | | | | | | **9,394,118.73** |

App p. 190

RICK RODGERS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 05/03/22 | 2462 | RICK RODGERS | 139,536.51 |
| McClain Farms | Mechanics Bank | 3070 | 05/03/22 | 2464 | RICK RODGERS | 110,656.12 |
| McClain Farms | Mechanics Bank | 3070 | 05/03/22 | 2463 | RICK RODGERS | 109,316.21 |
| McClain Farms | Mechanics Bank | 3070 | 05/05/22 | 2478 | RICK RODGERS | 359,098.62 |
| McClain Farms | Mechanics Bank | 3070 | 05/05/22 | 2479 | RICK RODGERS | 133,140.13 |
| McClain Farms | Mechanics Bank | 3070 | 05/05/22 | 2480 | RICK RODGERS | 11,488.60 |
| McClain Farms | Mechanics Bank | 3070 | 05/17/22 | 2549 | RICK RODGERS | 14,103.98 |
| McClain Farms | Mechanics Bank | 3070 | 07/08/22 | 2919 | RICK RODGERS | 21,419.75 |
| McClain Farms | Mechanics Bank | 3070 | 08/08/22 | 3114 | RICK RODGERS | 164,670.54 |
| McClain Farms | Mechanics Bank | 3070 | 09/06/22 | 3321 | RICK RODGERS | 24,330.23 |
| McClain Farms | Mechanics Bank | 3070 | 09/19/22 | 3421 | RICK RODGERS | 25,411.24 |
| McClain Farms | Mechanics Bank | 3070 | 09/29/22 | 3530 | RICK RODGERS | 22,076.69 |
| McClain Farms | Mechanics Bank | 3070 | 12/12/22 | 4162 | RICK RODGERS | 4,712.54 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4500 | RICK RODGERS | 8,672.25 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4499 | RICK RODGERS | 7,545.61 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4498 | RICK RODGERS | 7,134.18 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4497 | RICK RODGERS | 6,608.08 |
| **Subtotal** | | | | | | **1,169,921.28** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4894 | RICK RODGERS | 21,363.27 |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4895 | RICK RODGERS | 9,020.51 |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4893 | RICK RODGERS | 6,911.35 |
| McClain Farms | Mechanics Bank | 3070 | 02/02/23 | 4896 | RICK RODGERS | 407.79 |
| McClain Farms | Mechanics Bank | 3070 | 02/14/23 | 5013 | RICK RODGERS | 99,720.97 |
| McClain Farms | Mechanics Bank | 3070 | 04/03/23 | 7509 | RICK RODGERS | 5,191.80 |
| **Subtotal** | | | | | | **142,615.69** |
| | | | | | | |
| **Total** | | | | | | **1,312,536.97** |

App p. 191

STANLEY AYERS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 06/03/22 | 2636 | STAN AYERS | 145,643.47 |
| McClain Farms | Mechanics Bank | 3070 | 06/03/22 | 2635 | STAN AYERS | 62,640.44 |
| McClain Farms | Mechanics Bank | 3070 | 07/07/22 | 2911 | STAN AYERS | 116,303.52 |
| McClain Farms | Mechanics Bank | 3070 | 07/07/22 | 2910 | STAN AYERS | 62,102.50 |
| McClain Farms | Mechanics Bank | 3070 | 09/07/22 | 3182 | STAN AYERS | 370,538.87 |
| McClain Farms | Mechanics Bank | 3070 | 11/23/22 | 4020 | STAN AYERS | 162,335.30 |
| McClain Farms | Mechanics Bank | 3070 | 11/23/22 | 4021 | STAN AYERS | 116,638.21 |
| McClain Farms | Mechanics Bank | 3070 | 11/23/22 | 4022 | STAN AYERS | 62,360.89 |
| **Subtotal** | | | | | | **1,098,563.20** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 4978 | STAN AYERS | 146,165.82 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 4977 | STAN AYERS | 96,761.45 |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 4979 | STAN AYERS | 63,061.82 |
| **Subtotal** | | | | | | **305,989.09** |
| | | | | | | |
| **Total** | | | | | | **1,404,552.29** |

App p. 192

THORLAKSON DIAMOND T FEEDERS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 05/02/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 305,558.19 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/03/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 360,868.26 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/09/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 967,682.40 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/13/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 630,151.07 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/15/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 511,300.62 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/29/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 150,909.10 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/15/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 1,169,489.94 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/19/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 1,005,183.91 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/20/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 889,215.40 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/25/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 427,657.77 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/22/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 987,251.24 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/23/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 903,036.59 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/26/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 665,357.60 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/27/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 712,632.40 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/02/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 619,617.72 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/07/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 461,253.70 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/09/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 419,405.16 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/16/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 908,739.71 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/18/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 1,077,000.67 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/25/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 978,583.06 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/30/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 399,128.27 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/02/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 990,007.28 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/06/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 699,184.45 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/15/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 740,759.81 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/16/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 956,875.98 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/27/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 950,419.61 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/29/22 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 595,614.38 |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/19/23 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 69,770.42 |
| **Subtotal** | | | | | | **19,552,654.71** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/09/23 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 421,528.66 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/16/23 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 967,156.63 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/23/23 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 317,655.97 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/01/23 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 765,874.66 |

THORLAKSON DIAMOND T FEEDERS

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 03/02/23 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 805,557.93 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/07/23 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 415,811.95 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/09/23 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 396,705.84 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/10/23 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 115,561.92 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/22/23 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 1,063,737.49 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/03/23 | WIRE | THORLAKSON DIAMOND T FEEDERS LP | 2,000,164.27 |
| **Subtotal** | | | | | | **7,269,755.32** |
| **Total** | | | | | | **26,822,410.03** |

WILEY ROBY RUSSELL JR

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 05/02/22 | WIRE | WR RUSSELL JR | 107,621.73 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/11/22 | WIRE | WR RUSSELL JR | 108,727.17 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/24/22 | WIRE | WR RUSSELL JR | 133,204.09 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/26/22 | WIRE | WR RUSSELL JR | 269,378.70 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/27/22 | WIRE | WR RUSSELL JR | 271,831.39 |
| McClain Feed Yard | Mechanics Bank | 0197 | 05/31/22 | WIRE | WR RUSSELL JR | 260,256.41 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/01/22 | WIRE | WR RUSSELL JR | 181,647.76 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 06/06/22 | WIRE | WR RUSSELL JR | 76,614.69 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/10/22 | WIRE | WR RUSSELL JR | 109,480.10 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/29/22 | WIRE | WR RUSSELL JR | 269,039.99 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/11/22 | WIRE | WR RUSSELL JR | 136,155.54 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/12/22 | WIRE | WR RUSSELL JR | 400,000.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/22/22 | WIRE | WR RUSSELL JR | 80,406.76 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/04/22 | WIRE | WR RUSSELL JR | 225,936.92 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/05/22 | WIRE | WR RUSSELL JR | 163,464.79 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/23/22 | WIRE | WR RUSSELL JR | 109,216.53 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/17/22 | WIRE | WR RUSSELL JR | 922,833.77 |
| McClain Feed Yard | Mechanics Bank | 0197 | 10/20/22 | WIRE | WR RUSSELL JR | 392,133.63 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/03/22 | WIRE | WR RUSSELL JR | 269,041.80 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/29/22 | WIRE | WR RUSSELL JR | 80,405.64 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/01/22 | WIRE | WR RUSSELL JR | 536,505.27 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/06/22 | WIRE | WR RUSSELL JR | 117,884.55 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/12/22 | WIRE | WR RUSSELL JR | 165,343.51 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/15/22 | WIRE | WR RUSSELL JR | 107,817.17 |
| **Subtotal** | | | | | | **5,494,947.91** |
| | | | | | | |
| McClain Feed Yard | Mechanics Bank | 0197 | 01/31/23 | WIRE | WR RUSSELL JR | 218,547.89 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/21/23 | WIRE | WR RUSSELL JR | 133,663.08 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/22/23 | WIRE | WR RUSSELL JR | 76,987.45 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/23/23 | WIRE | WR RUSSELL JR | 270,907.01 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/27/23 | WIRE | WR RUSSELL JR | 451,789.91 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/01/23 | WIRE | WR RUSSELL JR | 272,479.53 |

WILEY ROBY RUSSELL JR

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Feed Yard | Mechanics Bank | 0197 | 03/15/23 | WIRE | WR RUSSELL JR | 270,468.71 |
| **Subtotal** | | | | | | **1,694,843.58** |
| **Total** | | | | | | **7,189,791.49** |

App p. 196

WJ PERFORMANCE HORSES INC

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Feed Yard | Mechanics Bank | 0197 | 03/21/23 | WIRE | WJ PERFORMANCE HORSES INC | 794,432.65 |
| **Total** | | | | | | **794,432.65** |

JARED GRELL

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 08/15/22 | 3113 | JARED GRILL AND BANC FIRST | 216,574.48 |
| **Subtotal** | | | | | | **216,574.48** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/07/23 | 4904 | JARED GRELL | 216,712.55 |
| **Subtotal** | | | | | | **216,712.55** |
| | | | | | | |
| **Total** | | | | | | **433,287.03** |

JOHN TIDWELL

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Mechanics Bank | 3070 | 05/04/22 | 2475 | JOHN TIDWELL | 132,356.78 |
| McClain Farms | Mechanics Bank | 3070 | 05/04/22 | 2476 | JOHN TIDWELL | 106,554.66 |
| McClain Farms | Mechanics Bank | 3070 | 06/03/22 | 2681 | JOHN TIDWELL | 136,358.57 |
| McClain Farms | Mechanics Bank | 3070 | 06/03/22 | 2680 | JOHN TIDWELL | 102,775.83 |
| McClain Farms | Mechanics Bank | 3070 | 06/08/22 | 2724 | JOHN TIDWELL | 136,433.21 |
| McClain Farms | Mechanics Bank | 3070 | 06/08/22 | 2725 | JOHN TIDWELL | 101,064.25 |
| McClain Farms | Mechanics Bank | 3070 | 06/28/22 | 2841 | JOHN TIDWELL | 139,115.65 |
| McClain Farms | Mechanics Bank | 3070 | 06/28/22 | 2842 | JOHN TIDWELL | 102,402.51 |
| McClain Farms | Mechanics Bank | 3070 | 07/08/22 | 2935 | JOHN TIDWELL | 141,709.87 |
| McClain Farms | Mechanics Bank | 3070 | 07/08/22 | 2934 | JOHN TIDWELL | 102,715.91 |
| McClain Farms | Mechanics Bank | 3070 | 09/27/22 | 3527 | JOHN TIDWELL | 148,969.99 |
| McClain Farms | Mechanics Bank | 3070 | 09/27/22 | 3526 | JOHN TIDWELL | 102,693.24 |
| McClain Farms | Mechanics Bank | 3070 | 09/28/22 | 3529 | JOHN TIDWELL | 5,407.25 |
| McClain Farms | Mechanics Bank | 3070 | 10/12/22 | 3670 | JOHN TIDWELL | 144,340.10 |
| McClain Farms | Mechanics Bank | 3070 | 10/12/22 | 3671 | JOHN TIDWELL | 104,222.25 |
| McClain Farms | Mechanics Bank | 3070 | 10/18/22 | 3722 | JOHN TIDWELL | 145,092.91 |
| McClain Farms | Mechanics Bank | 3070 | 10/18/22 | 3723 | JOHN TIDWELL | 105,116.51 |
| McClain Farms | Mechanics Bank | 3070 | 11/01/22 | 3873 | JOHN TIDWELL | 144,234.44 |
| McClain Farms | Mechanics Bank | 3070 | 11/01/22 | 3872 | JOHN TIDWELL | 104,336.60 |
| McClain Farms | Mechanics Bank | 3070 | 11/17/22 | 4027 | JOHN TIDWELL | 144,457.38 |
| McClain Farms | Mechanics Bank | 3070 | 11/17/22 | 4028 | JOHN TIDWELL | 104,246.65 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4077 | JOHN TIDWELL | 143,548.46 |
| McClain Farms | Mechanics Bank | 3070 | 11/22/22 | 4076 | JOHN TIDWELL | 103,783.28 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6418 | JOHN TIDWELL | 142,781.90 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6417 | JOHN TIDWELL | 102,564.39 |
| McClain Farms | Mechanics Bank | 3070 | 12/12/22 | 4273 | JOHN TIDWELL | 142,538.96 |
| McClain Farms | Mechanics Bank | 3070 | 12/12/22 | 4274 | JOHN TIDWELL | 103,007.70 |
| McClain Farms | Mechanics Bank | 3070 | 12/19/22 | 4360 | JOHN TIDWELL | 141,897.22 |
| McClain Farms | Mechanics Bank | 3070 | 12/19/22 | 4359 | JOHN TIDWELL | 103,093.87 |
| McClain Farms | Mechanics Bank | 3070 | 01/03/23 | 4475 | JOHN TIDWELL | 143,044.57 |
| McClain Farms | Mechanics Bank | 3070 | 01/03/23 | 4474 | JOHN TIDWELL | 103,882.54 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4548 | JOHN TIDWELL | 142,083.69 |
| McClain Farms | Mechanics Bank | 3070 | 01/09/23 | 4547 | JOHN TIDWELL | 103,482.10 |
| McClain Farms | Mechanics Bank | 3070 | 01/17/23 | 4626 | JOHN TIDWELL | 142,302.57 |
| McClain Farms | Mechanics Bank | 3070 | 01/17/23 | 4625 | JOHN TIDWELL | 103,478.19 |

App p. 199

JOHN TIDWELL

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 01/23/23 | 4738 | JOHN TIDWELL | 142,697.48 |
| McClain Farms | Mechanics Bank | 3070 | 01/23/23 | 4737 | JOHN TIDWELL | 103,652.59 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4797 | JOHN TIDWELL | 142,269.75 |
| McClain Farms | Mechanics Bank | 3070 | 01/26/23 | 4796 | JOHN TIDWELL | 103,108.64 |
| **Subtotal** | | | | | | **4,667,822.46** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 01/30/23 | 4836 | JOHN TIDWELL | 141,694.84 |
| McClain Farms | Mechanics Bank | 3070 | 01/30/23 | 4835 | JOHN TIDWELL | 103,181.87 |
| McClain Farms | Mechanics Bank | 3070 | 02/06/23 | 4947 | JOHN TIDWELL | 141,985.52 |
| McClain Farms | Mechanics Bank | 3070 | 02/06/23 | 4948 | JOHN TIDWELL | 103,239.81 |
| McClain Farms | Mechanics Bank | 3070 | 02/09/23 | 4948 | JOHN TIDWELL | 103,239.81 |
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 5071 | JOHN TIDWELL | 141,784.76 |
| McClain Farms | Mechanics Bank | 3070 | 02/13/23 | 5070 | JOHN TIDWELL | 103,067.58 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | 6572 | JOHN TIDWELL | 142,100.53 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | 6573 | JOHN TIDWELL | 102,799.49 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6630 | JOHN TIDWELL | 142,325.72 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | 6631 | JOHN TIDWELL | 102,594.74 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6726 | JOHN TIDWELL | 141,864.01 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | 6727 | JOHN TIDWELL | 102,489.70 |
| McClain Farms | Mechanics Bank | 3070 | 03/13/23 | 7182 | JOHN TIDWELL | 142,041.02 |
| McClain Farms | Mechanics Bank | 3070 | 03/13/23 | 7183 | JOHN TIDWELL | 102,628.33 |
| McClain Farms | Mechanics Bank | 3070 | 03/20/23 | 7278 | JOHN TIDWELL | 141,711.01 |
| McClain Farms | Mechanics Bank | 3070 | 03/20/23 | 7279 | JOHN TIDWELL | 102,623.07 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7403 | JOHN TIDWELL | 141,506.39 |
| McClain Farms | Mechanics Bank | 3070 | 03/27/23 | 7402 | JOHN TIDWELL | 102,455.38 |
| McClain Farms | Mechanics Bank | 3070 | 04/03/23 | 7496 | JOHN TIDWELL | 141,622.31 |
| McClain Farms | Mechanics Bank | 3070 | 04/03/23 | 7497 | JOHN TIDWELL | 102,705.85 |
| **Subtotal** | | | | | | **2,549,661.74** |
| | | | | | | |
| **Total** | | | | | | **7,217,484.20** |

App p. 200

KINGDOM TRUST COMPANY

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 12/02/22 | 6383 | KINGDOM TRUST COMPANY | 197,708.72 |
| McClain Farms | Mechanics Bank | 3070 | 12/29/22 | 4159 | KINGDOM TRUST COMPANY | 274,037.90 |
| **Total** | | | | | | **471,746.62** |

App p. 201

MARK FRICOUF

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| McClain Farms | Mechanics Bank | 3070 | 04/07/22 | 2277 | MARK FRICOUF & BANC FIRST | 161,824.83 |
| McClain Farms | Mechanics Bank | 3070 | 11/07/22 | 3665 | MARK FRICOUF | 108,024.49 |
| **Total** | | | | | | **269,849.32** |

MICHAEL EVANS

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 07/16/18 | 21368 | MICHAEL EVANS | 295,872.06 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/28/18 | 446 | MICHAEL EVANS | 2,282.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/30/18 | 22211 | MICHAEL EVANS | 296,257.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/07/19 | 22868 | MICHAEL EVANS | 295,724.68 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/08/19 | 23708 | MICHAEL EVANS | 296,877.72 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/29/19 | 24990 | MICHAEL EVANS | 293,513.40 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/02/19 | 24992 | MICHAEL EVANS | 4,084.02 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/30/20 | 26025 | MICHAEL EVANS | 297,613.94 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/06/20 | 26986 | MICHAEL EVANS | 298,165.96 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/06/21 | 28189 | MICHAEL EVANS | 298,735.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/20/21 | 28862 | MICHAEL EVANS | 214,708.65 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/06/21 | 29604 | MICHAEL EVANS | 214,890.32 |
| McClain Farms | Mechanics Bank | 3070 | 01/03/22 | 1681 | MICHAEL EVANS | 214,536.54 |
| McClain Farms | Mechanics Bank | 3070 | 05/20/22 | 2597 | MICHAEL EVANS | 215,087.70 |
| McClain Farms | Mechanics Bank | 3070 | 09/30/22 | 3581 | MICHAEL EVANS | 214,948.28 |
| McClain Farms | Mechanics Bank | 3070 | 09/30/22 | 3583 | MICHAEL EVANS | 1,881.00 |
| **Subtotal** | | | | | | **3,455,178.52** |
| | | | | | | |
| McClain Farms | Mechanics Bank | 3070 | 02/10/23 | 4707 | MICHAEL EVANS | 214,751.07 |
| **Subtotal** | | | | | | **214,751.07** |
| | | | | | | |
| **Total** | | | | | | **3,669,929.59** |

App p. 203

WILLIAM A WEDDINGTON

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 02/28/18 | WIRE | WILLIAM A WEDDINGTON | 77,513.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/28/18 | WIRE | WILLIAM A WEDDINGTON | 77,513.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/02/18 | WIRE | WILLIAM A WEDDINGTON | 109,187.81 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/11/18 | WIRE | WILLIAM A WEDDINGTON | 215,198.85 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/05/19 | WIRE | WILLIAM A WEDDINGTON | 376,761.92 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/06/19 | WIRE | WILLIAM A WEDDINGTON | 430,952.51 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/09/19 | WIRE | WILLIAM A WEDDINGTON | 465,332.93 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/13/20 | WIRE | WILLIAM A WEDDINGTON | 539,193.60 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/21/20 | WIRE | WILLIAM A WEDDINGTON | 269,675.30 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/25/20 | WIRE | WILLIAM A WEDDINGTON | 310,508.10 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/21/20 | WIRE | WILLIAM A WEDDINGTON | 624,767.28 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/22/20 | WIRE | WILLIAM A WEDDINGTON | 624,767.28 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/23/21 | WIRE | WILLIAM A WEDDINGTON | 670,326.09 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/08/21 | WIRE | WILLIAM A WEDDINGTON | 809,168.24 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/01/22 | WIRE | WILLIAM A WEDDINGTON | 99,975.30 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/21/22 | WIRE | WILLIAM A WEDDINGTON | 24,523.50 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/21/22 | WIRE | WILLIAM A WEDDINGTON | 24,523.50 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/22/22 | WIRE | WILLIAM A WEDDINGTON | 38,864.55 |
| **Total** | | | | | | **5,788,753.94** |

App p. 204

MICHAEL HOYLE

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 02/08/18 | 2581 | MICHAEL HOYLE | 79,859.07 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/29/18 | 2742 | MICHAEL HOYLE | 5,294.11 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/13/18 | 2981 | MICHAEL HOYLE | 80,090.62 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/28/18 | 21515 | MICHAEL HOYLE | 86,563.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/15/18 | 22052 | MICHAEL HOYLE | 81,420.66 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/01/19 | 22587 | MICHAEL HOYLE | 87,276.49 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/01/19 | 22588 | MICHAEL HOYLE | 82,359.06 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/07/19 | 23844 | MICHAEL HOYLE | 89,136.26 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/07/19 | 24346 | MICHAEL HOYLE | 83,037.67 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/31/19 | 25110 | MICHAEL HOYLE | 88,676.48 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/02/20 | 25225 | MICHAEL HOYLE | 82,609.36 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/16/20 | 26398 | MICHAEL HOYLE | 172,054.73 |
| **Total** | | | | | | **1,018,377.70** |

App p. 205

DRAKE CATTLE CO

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 02/12/18 | WIRE | DRAKE CATTLE CO | 246,569.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/13/18 | 20819 | DRAKE CATTLE CO | 13,239.95 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/01/18 | 2655 | JOSH DRAKE | 14,613.70 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/21/18 | WIRE | DRAKE CATTLE CO | 216,196.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/28/18 | 2748 | JOSH DRAKE | 13,064.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/29/18 | WIRE | DRAKE CATTLE CO | 349,691.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/06/18 | 21196 | DRAKE CATTLE CO | 31,596.45 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/13/18 | WIRE | DRAKE CATTLE CO | 246,694.50 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/19/18 | 21348 | DRAKE CATTLE CO | 27,281.29 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/07/18 | WIRE | DRAKE CATTLE CO | 218,043.64 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/15/18 | 3172 | DRAKE CATTLE CO | 12,054.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/05/18 | WIRE | DRAKE CATTLE CO | 350,649.37 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/11/18 | 21849 | DRAKE CATTLE CO | 19,355.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/20/18 | 22269 | DRAKE CATTLE CO | 45,331.02 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/02/19 | WIRE | DRAKE CATTLE CO | 466,542.57 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/25/19 | 22723 | DRAKE CATTLE CO | 31,242.21 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/13/19 | WIRE | DRAKE CATTLE CO | 351,069.44 |
| McClain Farms | Community Financial Services Bank | 3786 | 03/27/19 | 22947 | DRAKE CATTLE CO | 11,722.20 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/10/19 | 23436 | DRAKE CATTLE CO | 47,259.02 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/18/19 | 23455 | DRAKE CATTLE CO | 333,219.22 |
| McClain Farms | Community Financial Services Bank | 3786 | 07/01/19 | WIRE | DRAKE CATTLE CO | 139,534.03 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/02/19 | 23877 | DRAKE CATTLE CO | 30,103.35 |
| McClain Farms | Community Financial Services Bank | 3786 | 09/23/19 | WIRE | DRAKE CATTLE CO | 352,256.10 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/02/19 | 24358 | DRAKE CATTLE CO | 32,114.01 |
| McClain Farms | Community Financial Services Bank | 3786 | 10/23/19 | 24583 | DRAKE CATTLE CO | 15,570.19 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/26/19 | 25190 | DRAKE CATTLE CO | 113,681.94 |
| McClain Farms | Community Financial Services Bank | 3786 | 01/06/20 | 25291 | DRAKE CATTLE CO | 17,817.80 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/03/20 | 25191 | DRAKE CATTLE CO | 344,822.97 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/16/20 | 26038 | DRAKE CATTLE CO | 22,712.94 |
| **Total** | | | | | | **4,114,049.78** |

App p. 206

PEREZ LIVESTOCK LLC

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 06/04/21 | 29129 | PEREZ LIVESTOCK  LLC | 31,694.54 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/22/21 | 29249 | PEREZ LIVESTOCK  LLC | 37,757.77 |
| McClain Feed Yard | Mechanics Bank | 0197 | 07/16/21 | WIRE | PEREZ LIVESTOCK LLC | 84,049.49 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/03/21 | WIRE | PEREZ LIVESTOCK LLC | 47,254.39 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/10/21 | WIRE | PEREZ LIVESTOCK LLC | 18,844.68 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/08/21 | WIRE | PEREZ LIVESTOCK LLC | 71,847.42 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/09/21 | WIRE | PEREZ LIVESTOCK LLC | 52,763.35 |
| **Total** | | | | | | **344,211.64** |

App p. 207

SUSAN H FOSTER

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 02/28/18 | WIRE | SUSAN H FOSTER | 78,281.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/28/18 | WIRE | SUSAN H FOSTER | 78,281.76 |
| McClain Farms | Community Financial Services Bank | 3786 | 08/02/18 | WIRE | SUSAN H FOSTER | 84,797.56 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/11/18 | WIRE | SUSAN H FOSTER | 91,359.34 |
| McClain Farms | Community Financial Services Bank | 3786 | 04/05/19 | WIRE | SUSAN H FOSTER | 83,735.86 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/06/19 | WIRE | SUSAN H FOSTER | 85,734.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/09/19 | WIRE | SUSAN H FOSTER | 90,372.96 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/13/20 | WIRE | SUSAN H FOSTER | 185,434.41 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/21/20 | WIRE | SUSAN H FOSTER | 186,874.08 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/21/20 | WIRE | SUSAN H FOSTER | 188,297.22 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/23/21 | WIRE | SUSAN H FOSTER | 169,975.73 |
| **Total** | | | | | | **1,323,144.73** |

1 of 1

App p. 208

NATIONAL FINANCIAL SERVICES

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| McClain Farms | Community Financial Services Bank | 3786 | 04/05/19 | WIRE | NATIONAL FINANCIAL SERVICES | 376,761.92 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/06/19 | WIRE | NATIONAL FINANCIAL SERVICES | 430,952.51 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/06/19 | WIRE | NATIONAL FINANCIAL SERVICES | 85,734.05 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/09/19 | WIRE | NATIONAL FINANCIAL SERVICES | 90,372.96 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/13/20 | WIRE | NATIONAL FINANCIAL SERVICES | 539,193.60 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/13/20 | WIRE | NATIONAL FINANCIAL SERVICES | 185,434.41 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/21/20 | WIRE | NATIONAL FINANCIAL SERVICES | 269,675.30 |
| McClain Feed Yard | Mechanics Bank | 0197 | 08/21/20 | WIRE | NATIONAL FINANCIAL SERVICES | 186,874.08 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 08/25/20 | WIRE | NATIONAL FINANCIAL SERVICES | 310,508.10 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/21/20 | WIRE | NATIONAL FINANCIAL SERVICES | 624,767.28 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/21/20 | WIRE | NATIONAL FINANCIAL SERVICES | 188,297.22 |
| McClain Feed Yard | Mechanics Bank | 0197 | 12/22/20 | WIRE | NATIONAL FINANCIAL SERVICES | 624,767.28 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/23/21 | WIRE | NATIONAL FINANCIAL SERVICES | 670,326.09 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/23/21 | WIRE | NATIONAL FINANCIAL SERVICES | 169,975.73 |
| McClain Feed Yard | Mechanics Bank | 0197 | 09/08/21 | WIRE | NATIONAL FINANCIAL SERVICES | 809,168.24 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/01/22 | WIRE | NATIONAL FINANCIAL SERVICES | 99,975.30 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 06/06/22 | WIRE | NATIONAL FINANCIAL SERVICES | 1,697,450.01 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/21/22 | WIRE | NATIONAL FINANCIAL SERVICES | 24,523.50 |
| McClain Feed Yard | Mechanics Bank | 0197 | 06/21/22 | WIRE | NATIONAL FINANCIAL SERVICES | 24,523.50 |
| McClain Feed Yard | Mechanics Bank | 0197 | 11/22/22 | WIRE | NATIONAL FINANCIAL SERVICES | 38,864.55 |
| **Total** | | | | | | **7,448,145.63** |

RIVER VALLEY AG CREDIT

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---------|------|--------|------|---------|-------|--------|
| McClain Farms | Community Financial Services Bank | 3786 | 07/01/19 | 23635 | RIVER VALLEY AG CREDIT | 19,484.51 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/19/19 | 24838 | RIVER VALLEY AG CREDIT | 7,000.00 |
| McClain Farms | Community Financial Services Bank | 3786 | 11/29/19 | 24995 | RIVER VALLEY AG CREDIT | 15,912.39 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/01/20 | 26237 | RIVER VALLEY AG CREDIT | 24,035.59 |
| McClain Farms | Community Financial Services Bank | 3786 | 05/01/20 | 26240 | RIVER VALLEY AG CREDIT | 2,017,103.82 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/04/20 | 26468 | RIVER VALLEY AG CREDIT | 493,457.83 |
| McClain Farms | Community Financial Services Bank | 3786 | 06/24/20 | 26626 | RIVER VALLEY AG CREDIT | 19,484.51 |
| McClain Farms | Community Financial Services Bank | 3786 | 12/23/20 | 28087 | RIVER VALLEY AG CREDIT | 2,558,492.16 |
| McClain Farms | Community Financial Services Bank | 3786 | 02/08/21 | 28416 | RIVER VALLEY AG CREDIT | 2,509,121.25 |
| **Total** | | | | | | **7,664,092.06** |

HEARTLAND COOP

| Company | Bank | Acct . | Date | Payee | Amount |
|---|---|---|---|---|---|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 01/30/23 | HEARTLAND COOP | 52,882.63 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | HEARTLAND COOP | 79,264.04 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/14/23 | HEARTLAND COOP | 14,916.74 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/21/23 | HEARTLAND COOP | 53,055.74 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/21/23 | HEARTLAND COOP | 6,849.48 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/27/23 | HEARTLAND COOP | 47,527.97 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/06/23 | HEARTLAND COOP | 47,857.86 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/06/23 | HEARTLAND COOP | 6,374.62 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/13/23 | HEARTLAND COOP | 56,176.80 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/20/23 | HEARTLAND COOP | 48,678.12 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/27/23 | HEARTLAND COOP | 21,184.82 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/27/23 | HEARTLAND COOP | 15,350.12 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 04/03/23 | HEARTLAND COOP | 39,549.03 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/03/23 | HEARTLAND COOP | 8,180.75 |
| **Total** | | | | | **497,848.72** |

LAND O LAKES AG SERVICE

| Company | Bank | Acct . | Type | Date | Check # | Payee | Amount |
|---------|------|--------|------|------|---------|-------|--------|
| 7M Cattle Feeders | Mechanics Bank | 0423 | DEBIT | 01/31/23 | WIRE | LAND O LAKES AG SERVICE | 8,938.72 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | DEBIT | 02/06/23 | WIRE | LAND O LAKES AG SERVICE | 8,809.86 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | DEBIT | 02/14/23 | WIRE | LAND O LAKES AG SERVICE | 8,693.03 |
| McClain Feed Yard | Mechanics Bank | 0197 | DEBIT | 02/16/23 | WIRE | LAND O LAKES AG SERVICE | 10,401.40 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | DEBIT | 02/22/23 | WIRE | LAND O LAKES AG SERVICE | 8,747.80 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | DEBIT | 02/27/23 | WIRE | LAND O LAKES AG SERVICE | 8,463.02 |
| McClain Feed Yard | Mechanics Bank | 0197 | DEBIT | 03/02/23 | WIRE | LAND O LAKES AG SERVICE | 9,898.64 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | DEBIT | 03/07/23 | WIRE | LAND O LAKES AG SERVICE | 8,850.02 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | DEBIT | 03/13/23 | WIRE | LAND O LAKES AG SERVICE | 8,806.21 |
| McClain Feed Yard | Mechanics Bank | 0197 | DEBIT | 03/17/23 | WIRE | LAND O LAKES AG SERVICE | 9,943.97 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | DEBIT | 03/21/23 | WIRE | LAND O LAKES AG SERVICE | 8,645.57 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | DEBIT | 03/27/23 | WIRE | LAND O LAKES AG SERVICE | 8,656.52 |
| McClain Feed Yard | Mechanics Bank | 0197 | DEBIT | 03/31/23 | WIRE | LAND O LAKES AG SERVICE | 9,927.49 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | DEBIT | 04/03/23 | WIRE | LAND O LAKES AG SERVICE | 8,747.80 |
| **Total** | | | | | | | **127,530.05** |

REINERT HAY CO

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---------|------|--------|------|----------|-------|--------|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 01/31/23 | 6467 | REINERT HAY CO | 30,000.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/07/23 | 6469 | REINERT HAY CO | 30,000.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 02/13/23 | 4843 | REINERT HAY CO | 11,592.50 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/14/23 | 6476 | REINERT HAY CO | 38,052.50 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/01/23 | 4862 | REINERT HAY CO | 12,357.50 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/24/23 | 4966 | REINERT HAY CO | 5,850.50 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/29/23 | 6778 | REINERT HAY CO | 30,000.00 |
| **Total** | | | | | | **157,853.00** |

VET INDUSTRIES FEED & SUPPLY

| Company | Bank | Acct . | Date | Check # | Payee | Amount |
|---|---|---|---|---|---|---|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/01/23 | 6463 | VET INDUSTRIES FEED & SUPPLY | 65,000.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/16/23 | 2464 | VET INDUSTRIES | 25,000.00 |
| McClain Feed Yard | Mechanics Bank | 0197 | 03/15/23 | 4920 | VET INDUSTRIES | 45,356.54 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/15/23 | 2498 | VET INDUSTRIES | 40,171.67 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 04/04/23 | 6777 | VET INDUSTRIES FEED & SUPPLY | 40,171.67 |
| McClain Feed Yard | Mechanics Bank | 0197 | 04/04/23 | 4977 | VET INDUSTRIES | 19,002.38 |
| **Total** | | | | | | **234,702.26** |

WHITE ENERGY

| Company | Bank | Acct . | Date | Check  # | Payee | Amount |
|---|---|---|---|---|---|---|
| 7M Cattle Feeders | Mechanics Bank | 0423 | 01/30/23 | 6462 | WHITE ENERGY | 50,000.00 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/06/23 | 6472 | WHITE ENERGY | 54,353.36 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 02/07/23 | 6473 | WHITE ENERGY | 20,333.28 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/01/23 | 6646 | WHITE ENERGY | 51,528.72 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/20/23 | 6769 | WHITE ENERGY | 57,667.20 |
| 7M Cattle Feeders | Mechanics Bank | 0423 | 03/30/23 | 6772 | WHITE ENERGY | 59,083.20 |
| **Total** | | | | | | **292,965.76** |

**Deposits Pulled Back**
**Mechanics Bank Account #0197**
*[All Data from Mechanics Bank Account Activity Report]*

***Notes:*** *[1] CFSB is Community Federal Savings Bank in Benton, KY*
*[2] Company, with assistance from CFSB was able to clawback these deposits on 4/7/2023.*

| Manner of Deposit | Type of Deposit | Check Number | Company | Co.'s Bank[1] | Original Deposit Date 4/3/2023 | Original Deposit Date 4/4/2023 | Original Deposit Date 4/5/2023 | [2] Amount of Deposit Clawback 4/7/2023 | [3] Amount Re-Deposited 4/17/2023 | Net Amount Clawed Back By Company |
|---|---|---|---|---|---|---|---|---|---|---|
| Remote Deposit | Check | 12754 | MAP Enterprises | CFSB | $ 165,731.10 | | | $ (165,731.10) | | $ (165,731.10) |
| Remote Deposit | Check | 12753 | MAP Enterprises | CFSB | 117,805.53 | | | (117,805.53) | | (117,805.53) |
| Remote Deposit | Check | 12746 | MAP Enterprises | CFSB | 499,598.88 | | | (499,598.88) | | (499,598.88) |
| Remote Deposit | Check | 12745 | MAP Enterprises | CFSB | 357,943.28 | | | (357,943.28) | | (357,943.28) |
| Remote Deposit | Check | 12741 | MAP Enterprises | CFSB | 425,326.13 | | | (425,326.13) | | (425,326.13) |
| Remote Deposit | Check | 12743 | MAP Enterprises | CFSB | 374,770.76 | | | (374,770.76) | | (374,770.76) |
| Remote Deposit | Check | 12772 | MAP Enterprises | CFSB | | $ 117,540.78 | | (117,540.78) | | (117,540.78) |
| Remote Deposit | Check | 12773 | MAP Enterprises | CFSB | | 426,371.43 | | (426,371.43) | | (426,371.43) |
| Remote Deposit | Check | 12752 | MAP Enterprises | CFSB | | 415,603.55 | | (415,603.55) | $ 415,603.55 | - |
| Remote Deposit | Check | 12742 | MAP Enterprises | CFSB | | 425,065.19 | | (425,065.19) | 425,065.19 | - |
| Remote Deposit | Check | 12748 | MAP Enterprises | CFSB | | 427,301.04 | | (427,301.04) | 427,301.04 | - |
| Remote Deposit | Check | 12747 | MAP Enterprises | CFSB | | 417,859.69 | | (417,859.69) | 417,859.69 | - |
| Remote Deposit | Check | 12744 | MAP Enterprises | CFSB | | 532,110.78 | | (532,110.78) | 532,110.78 | - |
| Remote Deposit | Check | 12745 | MAP Enterprises | CFSB | | 500,008.78 | | (500,008.78) | 500,008.78 | - |
| Remote Deposit | Check | 12750 | MAP Enterprises | CFSB | | 416,410.65 | | (416,410.65) | 416,410.65 | - |
| Remote Deposit | Check | 12751 | MAP Enterprises | CFSB | | 529,778.09 | | (529,778.09) | 529,778.09 | - |
| Remote Deposit | Check | 12767 | MAP Enterprises | CFSB | | 500,099.67 | | (500,099.67) | | (500,099.67) |
| Remote Deposit | Check | 12770 | MAP Enterprises | CFSB | | 529,797.52 | | (529,797.52) | | (529,797.52) |
| Remote Deposit | Check | 12755 | MAP Enterprises | CFSB | | 537,568.71 | | (537,568.71) | | (537,568.71) |
| Remote Deposit | Check | 12756 | MAP Enterprises | CFSB | | 535,527.30 | | (535,527.30) | | (535,527.30) |
| Remote Deposit | Check | 12757 | MAP Enterprises | CFSB | | 514,749.38 | | (514,749.38) | | (514,749.38) |
| Remote Deposit | Check | 12758 | MAP Enterprises | CFSB | | 423,887.86 | | (423,887.86) | | (423,887.86) |
| Remote Deposit | Check | 12759 | MAP Enterprises | CFSB | | 501,394.89 | | (501,394.89) | | (501,394.89) |
| Remote Deposit | Check | 12760 | MAP Enterprises | CFSB | | 501,576.84 | | (501,576.84) | | (501,576.84) |
| Remote Deposit | Check | 12762 | MAP Enterprises | CFSB | | 425,922.99 | | (425,922.99) | | (425,922.99) |
| Remote Deposit | Check | 12763 | MAP Enterprises | CFSB | | 375,537.02 | | (375,537.02) | | (375,537.02) |
| Remote Deposit | Check | 12764 | MAP Enterprises | CFSB | | 425,100.31 | | (425,100.31) | | (425,100.31) |
| Remote Deposit | Check | 12766 | MAP Enterprises | CFSB | | | 499,848.94 | (499,848.94) | | (499,848.94) |
| Remote Deposit | Check | 12761 | MAP Enterprises | CFSB | | | 357,249.12 | (357,249.12) | | (357,249.12) |
| Remote Deposit | Check | 12771 | MAP Enterprises | CFSB | | | 415,970.63 | (415,970.63) | | (415,970.63) |
| Remote Deposit | Check | 12769 | MAP Enterprises | CFSB | | | 416,596.42 | (416,596.42) | | (416,596.42) |
| Remote Deposit | Check | 12768 | MAP Enterprises | CFSB | | | 417,851.52 | (417,851.52) | | (417,851.52) |
| Remote Deposit | Check | 12765 | MAP Enterprises | CFSB | | | 532,006.16 | (532,006.16) | | (532,006.16) |
| Remote Deposit | Check | 12775 | MAP Enterprises | CFSB | | | 166,303.81 | (166,303.81) | | (166,303.81) |
| Remote Deposit | Check | 12776 | MAP Enterprises | CFSB | | | 374,996.18 | (374,996.18) | | (374,996.18) |
| Remote Deposit | Check | 12777 | MAP Enterprises | CFSB | | | 425,100.64 | (425,100.64) | | (425,100.64) |
| Remote Deposit | Check | 12778 | MAP Enterprises | CFSB | | | 515,200.70 | (515,200.70) | | (515,200.70) |
| Remote Deposit | Check | 12779 | MAP Enterprises | CFSB | | | 426,143.85 | (426,143.85) | | (426,143.85) |
| Remote Deposit | Check | 12780 | MAP Enterprises | CFSB | | | 538,041.54 | (538,041.54) | | (538,041.54) |

| Manner of Deposit | Type of Deposit | Check Number | Company | Co.'s Bank[1] | Original Deposit Date | | | [2] Amount of Deposit Clawback | [3] Amount Re-Deposited | Net Amount Clawed Back By Company |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 4/3/2023 | 4/4/2023 | 4/5/2023 | 4/7/2023 | 4/17/2023 | |
| Remote Deposit | Check | 12781 | MAP Enterprises | CFSB | | | 499,118.05 | (499,118.05) | | (499,118.05) |
| Remote Deposit | Check | 12782 | MAP Enterprises | CFSB | | | 424,645.32 | (424,645.32) | | (424,645.32) |
| Remote Deposit | Check | 12783 | MAP Enterprises | CFSB | | | 500,479.50 | (500,479.50) | | (500,479.50) |
| Remote Deposit | Check | 12784 | MAP Enterprises | CFSB | | | 501,073.78 | (501,073.78) | | (501,073.78) |
| Remote Deposit | Check | 12785 | MAP Enterprises | CFSB | | | 535,330.95 | (535,330.95) | | (535,330.95) |
| Remote Deposit | Check | 12786 | MAP Enterprises | CFSB | | | 501,190.99 | (501,190.99) | | (501,190.99) |
| Remote Deposit | Check | 12787 | MAP Enterprises | CFSB | | | 531,849.71 | (531,849.71) | | (531,849.71) |
| Remote Deposit | Check | 12788 | MAP Enterprises | CFSB | | | 416,279.12 | (416,279.12) | | (416,279.12) |
| | | | **Total For MAP Enterprises** | | 1,986,194.68 | 9,524,232.47 | 9,040,297.93 | (20,370,642.08) | 3,664,137.77 | (16,751,527.31) |
| | | | | | | | | | | |
| Remote Deposit | Check | 1295 | Wildforest Cattle | CFSB | 291,490.17 | | | (291,490.17) | | (291,490.17) |
| Remote Deposit | Check | 1296 | Wildforest Cattle | CFSB | 163,827.21 | | | (163,827.21) | | (163,827.21) |
| Remote Deposit | Check | 1297 | Wildforest Cattle | CFSB | 178,736.82 | | | (178,736.82) | | (178,736.82) |
| Remote Deposit | Check | 1298 | Wildforest Cattle | CFSB | 324,185.14 | | | (324,185.14) | | (324,185.14) |
| Remote Deposit | Check | 1299 | Wildforest Cattle | CFSB | 347,635.90 | | | (347,635.90) | | (347,635.90) |
| Remote Deposit | Check | 1300 | Wildforest Cattle | CFSB | 324,064.14 | | | (324,064.14) | | (324,064.14) |
| Remote Deposit | Check | 1301 | Wildforest Cattle | CFSB | 346,544.97 | | | (346,544.97) | | (346,544.97) |
| Remote Deposit | Check | 1302 | Wildforest Cattle | CFSB | 562,479.39 | | | (562,479.39) | | (562,479.39) |
| Remote Deposit | Check | 1304 | Wildforest Cattle | CFSB | 593,628.73 | | | (593,628.73) | | (593,628.73) |
| Remote Deposit | Check | 1313 | Wildforest Cattle | CFSB | | 179,435.28 | | (179,435.28) | | (179,435.28) |
| Remote Deposit | Check | 1312 | Wildforest Cattle | CFSB | | 163,311.18 | | (163,311.18) | | (163,311.18) |
| Remote Deposit | Check | 1311 | Wildforest Cattle | CFSB | | 592,519.73 | | (592,519.73) | | (592,519.73) |
| Remote Deposit | Check | 1310 | Wildforest Cattle | CFSB | | 561,518.02 | | (561,518.02) | | (561,518.02) |
| Remote Deposit | Check | 1309 | Wildforest Cattle | CFSB | | 324,332.97 | | (324,332.97) | | (324,332.97) |
| Remote Deposit | Check | 1308 | Wildforest Cattle | CFSB | | 324,734.69 | | (324,734.69) | | (324,734.69) |
| Remote Deposit | Check | 1307 | Wildforest Cattle | CFSB | | 345,985.52 | | (345,985.52) | | (345,985.52) |
| Remote Deposit | Check | 1306 | Wildforest Cattle | CFSB | | 347,527.01 | | (347,527.01) | | (347,527.01) |
| Remote Deposit | Check | 1305 | Wildforest Cattle | CFSB | | 291,477.41 | | (291,477.41) | | (291,477.41) |
| Remote Deposit | Check | 1323 | Wildforest Cattle | CFSB | | | 179,351.68 | (179,351.68) | | (179,351.68) |
| Remote Deposit | Check | 1322 | Wildforest Cattle | CFSB | | | 163,711.51 | (163,711.51) | | (163,711.51) |
| Remote Deposit | Check | 1321 | Wildforest Cattle | CFSB | | | 593,461.03 | (593,461.03) | | (593,461.03) |
| Remote Deposit | Check | 1320 | Wildforest Cattle | CFSB | | | 561,391.27 | (561,391.27) | | (561,391.27) |
| Remote Deposit | Check | 1319 | Wildforest Cattle | CFSB | | | 324,450.61 | (324,450.61) | | (324,450.61) |
| Remote Deposit | Check | 1318 | Wildforest Cattle | CFSB | | | 325,215.27 | (325,215.27) | | (325,215.27) |
| Remote Deposit | Check | 1317 | Wildforest Cattle | CFSB | | | 346,156.02 | (346,156.02) | | (346,156.02) |
| Remote Deposit | Check | 1316 | Wildforest Cattle | CFSB | | | 347,451.24 | (347,451.24) | | (347,451.24) |
| Remote Deposit | Check | 1315 | Wildforest Cattle | CFSB | | | 290,989.61 | (290,989.61) | | (290,989.61) |
| Remote Deposit | Check | 1314 | Wildforest Cattle | CFSB | | | 1,249,228.40 | (1,249,228.40) | | (1,249,228.40) |
| | | | **Total for Wildforest Capital** | | 3,132,592.47 | 3,130,841.81 | 4,381,406.64 | (10,644,840.92) | - | (10,644,840.92) |
| | | | | | | | | | | |
| | | | Grand Total | | $ 5,118,787.15 | $ 12,655,074.28 | $ 13,421,704.57 | $ (31,015,483.00) | $ 3,664,137.77 | $ (27,396,368.23) |