**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1 | 2 DEEP CONSTRUCTION | (74,047.55) | 1 | | |
| 2 | 2B FARMS | (263,999,596.20) | 254 | 274,673,092.79 | 266 |
| 3 | 2B FARMS LLC | (7,652.29) | 1 | | |
| 4 | 2B FARMS TERRY BO FLOWERS | (1,096,547.04) | 1 | | |
| 5 | 2BY CATTLE TRUCKIN | (6,205.00) | 1 | | |
| 6 | 2BY CATTLE TRUCKING | (5,501.65) | 1 | | |
| 7 | 2DEEP CONSTRUCTION LLC-DOUG PRICHETT CO | | | 154,329.68 | 2 |
| 8 | 3D LAND & FARMS LLC | | | 4,966.50 | 1 |
| 9 | 3D LAND FARMS LLC | | | 6,956.99 | 1 |
| 10 | 3E MOBILE PARTS & SERVICE LLC | (282.53) | 1 | | |
| 11 | 3E MOBILE TRACTOR & TRUCK REPAIR LLC | (69,021.23) | 16 | | |
| 12 | 3E MOBILE TRACTOR AND TRUCK REPAIR | (18,277.48) | 8 | | |
| 13 | 3E ROAD SIDE SERVICE LLC | (49,677.68) | 16 | | |
| 14 | 3J FARMS | (616.00) | 1 | | |
| 15 | 3KS FAMILY LIMITED PARTERSHIP | (25,352.29) | 1 | | |
| 16 | 6R FARMS | (43,484.72) | 2 | | |
| 17 | 7M CATTLE FEEDERS | (5,479,005.62) | 32 | 16,887,502.86 | 34 |
| 18 | 7M CATTLE FEEDERS FROM MB #0423 | | | 56,118,246.50 | 158 |
| 19 | 7M CATTLE FEEDERS LLC | (14,751,588.70) | 21 | | |
| 20 | 7M CATTLE FEEDERS TO MB #0423 | (142,818,585.55) | 308 | | |
| 21 | 7M CATTLE FEEDERS, INC. | | | 432,966.12 | 3 |
| 22 | A-1 SERVICE CENTER | (722.80) | 4 | | |
| 23 | AAA SIGN SHOP | | | 360.40 | 1 |
| 24 | AARON LANE | (169,848.80) | 5 | | |
| 25 | AARON LOCKARD | (966.36) | 2 | | |
| 26 | ABERNATHYS | (4,908.68) | 1 | | |
| 27 | ACE HARDWARE | (296.72) | 2 | | |
| 28 | ACREES | (14.93) | 2 | | |
| 29 | ACREES FITTING | (80.52) | 1 | | |
| 30 | ACREES FITTINGS HOSE | (255.84) | 1 | | |
| 31 | ADAM COOK | (87,290.35) | 1 | | |
| 32 | ADM | (173,321.99) | 7 | | |
| 33 | ADP | (510.94) | 1 | | |
| 34 | AG ELECTRIC | (11,142.13) | 8 | | |
| 35 | AG REVOLUTION | (273.44) | 1 | | |
| 36 | AG TEXAS FCS | | | 3,036,498.43 | 4 |
| 37 | AGP GRAIN MARKET | (1,761,025.36) | 85 | | |
| 38 | AGRI COMMODITIES | (49,794.87) | 12 | | |
| 39 | AGRI PLACEMENT | (11,490.00) | 7 | | |
| 40 | AGRI-POWER INC | | | 56.13 | 1 |
| 41 | AGRO-TECH INC | (1,674.63) | 1 | | |
| 42 | AINDADOBANAME TA.COM | (2,210.00) | 1 | | |
| 43 | AIRGAS | (5,171.43) | 1 | | |
| 44 | AJ JACQUES OR SUSAN P JACQUES | | | 365,509.27 | 1 |
| 45 | AJULIA GALLIA | (700.00) | 1 | | |
| 46 | ALACHYA COUNTY YOUTH & LIVESTOCK FAIR | (300.00) | 1 | | |
| 47 | ALAN FANDOR HERNANDEZ | (1,350.00) | 1 | | |
| 48 | ALANA CHAMPION | (2,043.71) | 2 | | |
| 49 | ALEJANDRO CALDERA | (10,144.67) | 16 | | |
| 50 | ALEJANDRO PEREZ | (2,170.00) | 1 | | |
| 51 | ALEX NORSWORTHY | (26,720.00) | 49 | | |
| 52 | ALEX PEREZ | (1,820.00) | 1 | | |
| 53 | ALEX PRATHER | (48,521.47) | 85 | | |
| 54 | ALEXIS RASCON | (12,407.00) | 15 | | |
| 55 | ALI TURNER | (7,700.00) | 1 | | |
| 56 | ALICE RUDA | (9,000.00) | 1 | | |
| 57 | ALL STAR DODGE | (7,048.56) | 4 | | |
| 58 | ALLIGATOR EXPRESS | (1,733.00) | 1 | | |
| 59 | ALLY | (6,878.34) | 17 | | |
| 60 | ALOHA POOLS AND SPAS | (212.91) | 1 | | |
| 61 | ALOHA POOLS AND SPAS OF PADUCAH | (13,726.95) | 2 | | |
| 62 | AMARILLO NATIONAL BANK | (750.00) | 1 | | |
| 63 | AMARILLO NATIONAL BANK & DOUG PRITCHETT OPEN A ARENA | (225,374.86) | 1 | | |
| 64 | AMARILLO THERMO KING | (380.26) | 1 | | |
| 65 | AMBER SPENCER | (5,210.00) | 10 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 66 | AMERICAN BANK & TRUST (GILLIAM LOAN PROCEEDS) | | | 71,230.12 | 1 |
| 67 | AMERICAN WHOLESALE VINYL | (3,855.71) | 1 | | |
| 68 | AMERIGAS | (12,833.24) | 21 | | |
| 69 | ANDREW BAILEY MYERS | | | 249,923.10 | 7 |
| 70 | ANDREW HUTTON | (1,905.00) | 4 | | |
| 71 | ANDREW LEE PHILLIPS | (1,407,529.10) | 5 | 1,989,656.43 | 10 |
| 72 | ANDREW MYERS | (76,663.83) | 2 | | |
| 73 | ANDREW PHILLIPS | (825,309.85) | 6 | 2,071,816.35 | 13 |
| 74 | ANDREZ GOMEZ | (16,160.00) | 22 | | |
| 75 | ANDY EDDLEMAN | (9,247.50) | 6 | | |
| 76 | ANDY HOWARD | (37,855.08) | 1 | | |
| 77 | ANDY STUTZMAN | (2,800.00) | 1 | | |
| 78 | ANGELA D ROBINSON | | | 115,910.44 | 1 |
| 79 | ANGELA D'ANN ROBINSON | | | 116,326.00 | 1 |
| 80 | ANGELA DANN ROBINSON | | | 637,526.18 | 4 |
| 81 | ANGELA POWELL | (2,876.98) | 4 | | |
| 82 | ANGELA ROBINSON | (1,249,305.78) | 9 | 30,000.00 | 1 |
| 83 | ANGIE ROBINSON | (1,148,425.46) | 8 | | |
| 84 | ANTHEM BC | (88,138.80) | 57 | 226.83 | 1 |
| 85 | ANTHONY BEAUCHAMP | (180.09) | 1 | | |
| 86 | ANTHONY E JONES | | | 78.00 | 1 |
| 87 | APP OF KY ED PLLC | (3,432.00) | 2 | | |
| 88 | APP OF TN HM PLLC | (2,085.00) | 1 | | |
| 89 | ARMSTRONG BANK | (517,981.97) | 3 | | |
| 90 | ARMSTRONG WELDING | (10,012.44) | 2 | | |
| 91 | ARMSTRONGS WELDING & REPAIR | (72,565.22) | 12 | 2,058.31 | 1 |
| 92 | ARMSTRONG'S WELDING & REPAIR | (38,937.76) | 8 | | |
| 93 | ARNOLD & MARTHA BRAUN | | | 1,050,411.66 | 4 |
| 94 | ARNOLD BRAUN | (6,320,666.10) | 30 | | |
| 95 | ARNOLD BRAUN TRUST | (1,625,615.08) | 6 | | |
| 96 | ARNOLD H BRAUN DDS | | | 1,638,948.02 | 9 |
| 97 | ARNOLD H BRAUN TRUST | | | 2,107,073.98 | 8 |
| 98 | ARRI GRANT | (1,591.86) | 2 | | |
| 99 | ARRIGRANT I | (711.55) | 1 | | |
| 100 | ARROWHEAD CAMPER SALES | (13,674.00) | 1 | | |
| 101 | ARTURO RODRIQUEZ | (450.00) | 1 | | |
| 102 | ARWOOD SMITH | (8,126.82) | 3 | | |
| 103 | AT HOME MEDICAL | (480.00) | 1 | | |
| 104 | AT&T | (83,701.79) | 206 | | |
| 105 | ATSE | (1,246.00) | 2 | | |
| 106 | AUSTIN CHASE PRICE | (275.00) | 2 | | |
| 107 | AUSTIN HOSE | (280.51) | 1 | | |
| 108 | AUSTIN JOSEPH | (5,452.50) | 2 | | |
| 109 | AUTOZONE | (441.44) | 5 | | |
| 110 | AVIS | (191.66) | 1 | | |
| 111 | AYERS SERVICE GROUP | | | 149,970.25 | 1 |
| 112 | B & H SECURITY | (17,673.21) | 6 | | |
| 113 | B & H SECURITY & ELECTRICAL | (2,500.00) | 1 | | |
| 114 | B & H SECURITY ELECTRICAL | (12,624.33) | 3 | | |
| 115 | B & H TRUCKING | (1,454,405.35) | 108 | | |
| 116 | B & S INVESTMENTS | (282,821.47) | 10 | | |
| 117 | B&B PRINTING | (4,128.97) | 2 | | |
| 118 | B&G PRODUCE | (70,293.80) | 1 | | |
| 119 | B&H SECURITY | (1,280.47) | 1 | | |
| 120 | BAD BOBS BARBECUE | (114.02) | 2 | | |
| 121 | BAILEY FUTRELL | (2,100.00) | 1 | | |
| 122 | BALLARD COUNTY FARM BUREAU | | | 280,044.43 | 1 |
| 123 | BANK - CHECK ORDER | (279.90) | 2 | | |
| 124 | BANK ADJ | (214,074.58) | 4 | 54.32 | 2 |
| 125 | BAPTIST HEALTH | (328.36) | 3 | | |
| 126 | BAR D | (48,257.83) | 1 | | |
| 127 | BAR D CATTLE | (141,571.47) | 1 | | |
| 128 | BAR D RANCH | (3,085,402.14) | 30 | | |
| 129 | BAR D RANCH PARTNERSHIP | (130,513.75) | 1 | 189,707.38 | 7 |
| 130 | BAR F CATTLE | (186,070.86) | 15 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 131 | BAR F CATTLE COMPANY | | | 141,702.70 | 2 |
| 132 | BARBOUR VENTURES LLC | (82,259.60) | 2 | | |
| 133 | BARCLAY METAL | (2,639.36) | 16 | 332.42 | 1 |
| 134 | BARRETT & CROFOOT FEEDYARDS | (58,843.20) | 4 | | |
| 135 | BARRETTS LIVESTOCK | (2,655,819.08) | 35 | 12,792.09 | 1 |
| 136 | BARRETT'S LIVESTOCK | (6,212,356.17) | 81 | | |
| 137 | BARRY PHILLIPS | (2,003,171.45) | 6 | 3,104,179.30 | 10 |
| 138 | BASS BROTHERS INC | (823.90) | 1 | | |
| 139 | BASS FARMS | (510,779.67) | 2 | | |
| 140 | BASS FARMS INC | | | 55,245.38 | 2 |
| 141 | BAYER | | | 99.12 | 1 |
| 142 | BCA | (3,295,571.38) | 406 | | |
| 143 | BCA BOVINE CONSULTING ASSOCIATES LLC | (11,636.20) | 1 | | |
| 144 | BCA BOVINE CONSULTING ASSOCIATES OF KY LLC | (85,880.12) | 6 | | |
| 145 | BE MOBILE GRADER S TRUCK REPOR CLC L | (257.81) | 1 | | |
| 146 | BECKY ARANT | (80.00) | 1 | | |
| 147 | BELLA ELEGANCE LLC | | | 140,551.06 | 2 |
| 148 | BEN COLSON | (17,021.32) | 2 | | |
| 149 | BEN ST JOHN | (31,603.48) | 1 | | |
| 150 | BENTON ELECTRIC SUPPLY | (3,389.96) | 6 | | |
| 151 | BENTON FARMS INC | (12,856.88) | 1 | | |
| 152 | BENTON HARDWARE | (6,218.45) | 71 | | |
| 153 | BENTON NUTRITION | (60.50) | 4 | | |
| 154 | BENTON PARTNERSHIP | (500.00) | 1 | | |
| 155 | BENTON TIRE | (7,515.76) | 16 | | |
| 156 | BENTON TIRE & LUBE | (1,169.18) | 4 | | |
| 157 | BERM BLACKMAN & ANB | (703,365.88) | 1 | | |
| 158 | BEST WESTERN | (1,005.60) | 3 | | |
| 159 | BETSY FOSTER | (30,358.63) | 4 | | |
| 160 | BETTY BUTLER | (332,470.96) | 2 | | |
| 161 | BETTYE BUTLER KINGDOM TRUST COMPANY FBO CUSTODIAN | (394.36) | 1 | | |
| 162 | BEVIN GALVAN | (460.00) | 1 | | |
| 163 | BI COUNTY BAIL BOND | (3,000.00) | 1 | | |
| 164 | BIG SEVEN CAPITAL PARTNERS LLC | (1,891,554.95) | 7 | 1,816,940.46 | 7 |
| 165 | BILL ADAMS | (185.00) | 4 | | |
| 166 | BILL ALWOOD | (123,427.23) | 1 | | |
| 167 | BILL AND MARLENE SIMPSON | | | 298,953.88 | 2 |
| 168 | BILL BALEY | (68,917.38) | 1 | | |
| 169 | BILL BATEY | (240,903.82) | 5 | | |
| 170 | BILL BAYLOR | (794,244.48) | 13 | | |
| 171 | BILL BUTLER | (331.82) | 1 | | |
| 172 | BILL FOLZ FARMS | (2,366.10) | 1 | | |
| 173 | BILL MAYFIELD | (57,492.94) | 1 | | |
| 174 | BILL WILLIAMS TIME CENTER | (566.50) | 1 | | |
| 175 | BILLY & BETTYE BUTLER | (13,269.07) | 11 | | |
| 176 | BILLY BUTLER | (7,742.94) | 2 | 472,471.97 | 4 |
| 177 | BILLY BUTLER KINGDOM TRUST COMPANY FBO CUSTODIAN | (428.00) | 1 | | |
| 178 | BILLY CRADDOCK | (42,209.25) | 6 | | |
| 179 | BILLY CRADDOCK FARMS | (14,053.00) | 3 | | |
| 180 | BIRK CATTLE CO | (13,324.25) | 2 | | |
| 181 | BJM SALES | (264,854.51) | 47 | | |
| 182 | BJM SALES & SERVICES | (2,363.54) | 1 | | |
| 183 | BLANK CHECK / NOT LEGIBLE | (696,554.86) | 34 | | |
| 184 | BLP TRUCKING | (16,260.35) | 3 | | |
| 185 | BLUE AND W BLUE AND WHITE REST | (37.48) | 1 | | |
| 186 | BO & BECKY ROBINSON | (64,080.73) | 2 | | |
| 187 | BO OR BECKY ROBINSON | | | 460,134.00 | 1 |
| 188 | BO ROBINSON | (6,679,142.09) | 16 | | |
| 189 | BO ROBINSON BECKY ROBINSON | | | 1,191,915.21 | 3 |
| 190 | BO YARBOROUGH | (111,998.28) | 5 | | |
| 191 | BO YARBOROUGH TRUCKING | (5,062.50) | 1 | | |
| 192 | BOBBY ATWOOD | (356,521.66) | 3 | | |
| 193 | BOBBY BOYETT | (115,385.32) | 26 | | |
| 194 | BOBBY GALE | (67,075.30) | 1 | | |
| 195 | BOBBY GRAY | (161,192.92) | 2 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 196 | BOBBY GRAY & RCB BANK | (470,733.98) | 4 | | |
| 197 | BOBBY J SHERRARD | (72,915.99) | 63 | | |
| 198 | BOBBY STEWART | (21,263.78) | 5 | | |
| 199 | BOBBY SUARD TRUCKING | (2,170.80) | 1 | | |
| 200 | BOBS HEATING & AIR | (1,955.00) | 2 | | |
| 201 | BOB'S HEATING & AIR | (9,969.55) | 3 | | |
| 202 | BOVINE CONSULTING ASSOCIATES | (33,512.10) | 7 | | |
| 203 | BOVINE CONSULTING ASSOCIATES LLC | (51,751.37) | 5 | | |
| 204 | BOVINE CONSULTING ASSOCIATES OF KY LLC | (178,397.88) | 20 | | |
| 205 | BOWMAN MFG | (885.00) | 1 | | |
| 206 | BOYAN BLACKMA | (672,315.53) | 1 | | |
| 207 | BOYCE RAINEY | (166,909.14) | 3 | | |
| 208 | BOYD CAT | (21,120.76) | 15 | | |
| 209 | BOYETT TRUCKING | (1,851,505.24) | 194 | | |
| 210 | BOYETTES DINING | (19.18) | 1 | | |
| 211 | BP MAX FUEL | (47.90) | 1 | | |
| 212 | BRAD GODWIN | (243.56) | 1 | | |
| 213 | BRAD GUNGOLL | (43,000.00) | 1 | | |
| 214 | BRAD GUNGOLL & RCB BANK | (578,290.04) | 5 | | |
| 215 | BRAD GUNGOLL WYATT GUNGOLL & RCB BANK | (164,024.68) | 1 | | |
| 216 | BRADLEY A GUNGOLL | (484,279.29) | 3 | 906,452.63 | 6 |
| 217 | BRADLEY A GUNGOLL LEAH GUNGOLL | | | 235,681.49 | 3 |
| 218 | BRADLEY SENHOLTZ | (17,572.50) | 45 | | |
| 219 | BRAIN MCCLAIN FROM CFSB #6181 | | | 20,000.00 | 1 |
| 220 | BRAIN MCCLAIN TO CFSB LOAN #8598 | (36,692.70) | 2 | | |
| 221 | BRANDIES | (9,551.78) | 12 | | |
| 222 | BRANDIES MACHINERY AND SUPPLY COMPANY | (602.24) | 1 | | |
| 223 | BRANDON & RIETA DUFURRENA | (156,690.35) | 1 | | |
| 224 | BRANDON DUFURRENA | (643,190.68) | 7 | 207,782.46 | 2 |
| 225 | BRANDON MASON | (13,907.55) | 3 | | |
| 226 | BRANDON MOHLER | (1,920.00) | 4 | | |
| 227 | BRANDON MOHLER & CFSB | (58,454.50) | 1 | | |
| 228 | BRAPHEIS | (518.70) | 1 | | |
| 229 | BRAVO GOLF AVIATION | (529,195.49) | 3 | 490,300.41 | 3 |
| 230 | BREAT BURNETT | (146,418.29) | 1 | | |
| 231 | BRENDA FILBECK | (1,500.00) | 1 | | |
| 232 | BRENT BURNETT | (1,884,664.36) | 17 | | |
| 233 | BRENT LOFLIN | (4,755.26) | 1 | | |
| 234 | BRET TUCKER | (7,055.63) | 1 | | |
| 235 | BREWERS | (530.09) | 13 | | |
| 236 | BREWERS GROCERY | (8,754.05) | 226 | | |
| 237 | BRIAN ANDERSON | (40,634.70) | 1 | | |
| 238 | BRIAN ENGLISH | (1,000.00) | 1 | | |
| 239 | BRIAN GRIFFITH | (300.00) | 2 | | |
| 240 | BRIAN K MCCLAIN | (168,225.09) | 256 | | |
| 241 | BRIAN MCCLAIN | (487,618.34) | 315 | 280,716.99 | 2 |
| 242 | BRIAN MCCLAIN - #182923 | (44,122.78) | 3 | | |
| 243 | BRIAN MCCLAIN - #993287 | (13,998.64) | 1 | | |
| 244 | BRIAN TRAVIS | (991.89) | 1 | | |
| 245 | BRIAN TRAVIS BOAT REPAIR | (475.00) | 1 | | |
| 246 | BRIGHTSTONE RANCH | (609.00) | 2 | | |
| 247 | BRM ENTERPRISES | (50,629.70) | 18 | | |
| 248 | BROOKS FARMS | (12,092,104.12) | 245 | | |
| 249 | BROWNING CATTLE CO | | | 231,356.11 | 5 |
| 250 | BRYAN BLACKMAN | (1,230,852.19) | 5 | 12,607,601.45 | 30 |
| 251 | BRYAN BLACKMAN & ANB | (10,135,169.01) | 22 | | |
| 252 | BRYCE GOFF | (4,781.00) | 10 | | |
| 253 | BUCHANAN TRUCKING | (32,105.75) | 8 | | |
| 254 | BUCK & STRUT RANCH | (57,675.33) | 1 | | |
| 255 | BUCK & STRUT RAUCH | (78,586.29) | 3 | | |
| 256 | BUCKAROO MEAT CO | (321.75) | 1 | | |
| 257 | BUCKAROO MEAT PROCESSING | (1,302.75) | 1 | | |
| 258 | BUCKLY HEAD TRUCKING | (9,939.40) | 1 | | |
| 259 | BUCK'S BODY SHOP | (5,122.09) | 1 | | |
| 260 | BUDDY HEAD | (17,154.90) | 2 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| | | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| Count | Name | Amount | # of Items | Amount | # of Items |
| 261 | BUDDY HEAD TRUCKING | (53,045.65) | 10 | | |
| 262 | BUFORD ROTAND | (9,463.05) | 1 | | |
| 263 | BUKULMEZ LEGAL | (3,750.00) | 1 | | |
| 264 | BUNKER TRUCKING | (246,384.03) | 18 | | |
| 265 | BUNKES TRUCKING | (16,892.00) | 1 | | |
| 266 | BURCHARD TRUCKING | (1,280.00) | 1 | | |
| 267 | BURGER KING | (131.78) | 3 | | |
| 268 | BURGESS WATER WELLS | (1,709.25) | 2 | | |
| 269 | BURLINGTON WELDING LLC | (17,924.78) | 2 | | |
| 270 | BURLS WRECKER SERVICE | (250.00) | 1 | | |
| 271 | BUSINESS CHECK ORDER | (2,808.51) | 17 | 30.68 | 1 |
| 272 | BUTTRAM FARMS TRUCKING | (4,416.90) | 1 | | |
| 273 | C & V | (3,347.05) | 1 | | |
| 274 | C & W EQUIPMENT CO | (4,000.00) | 1 | | |
| 275 | C HEART RANCH | (347,985.00) | 17 | | |
| 276 | C HEART RANCH LLC | (38,391,689.36) | 13 | 37,300,029.85 | 18 |
| 277 | C J GARRETT | (5,300.00) | 1 | | |
| 278 | C&C HEATING | (20,661.49) | 20 | | |
| 279 | C5 UNLIMITED LLC | (58,434.67) | 3 | | |
| 280 | CACTUS FEEDERS | | | 32,912,542.81 | 63 |
| 281 | CACTUS OPERATING LLC | | | 745,104.52 | 2 |
| 282 | CAFÉ CELEB | (114.16) | 2 | | |
| 283 | CAJUN DRYWALL | (4,650.80) | 2 | | |
| 284 | CALEB CARILLO | (238,638.00) | 66 | | |
| 285 | CALEB CARRILLO | (149,404.67) | 105 | | |
| 286 | CALEB LITTLE | (1,195,131.91) | 9 | 287,183.66 | 2 |
| 287 | CALEB SALOMON | (34,130.00) | 46 | | |
| 288 | CALEB SOLOMON | (334.00) | 1 | | |
| 289 | CALEB T LITTLE | | | 726,836.92 | 7 |
| 290 | CALEB T LITTLE | | | 27,850.85 | 1 |
| 291 | CALI HEFNER | (846.00) | 1 | | |
| 292 | CALLIE CLARK | (19,840.72) | 1 | | |
| 293 | CALLIE HEFNER | (2,854.00) | 8 | | |
| 294 | CAMERON MANN WEDDINGTON | | | 50,184.75 | 1 |
| 295 | CANOVA HOWARD | (37,855.08) | 1 | | |
| 296 | CANUP CONSTRUCTION | (82,699.21) | 7 | | |
| 297 | CAPITAL FARM CREDIT | (171,818.80) | 1 | | |
| 298 | CAPITAL LAND & LIVESTOCK | (69,514.25) | 1 | | |
| 299 | CAPITO TFS | (783.12) | 1 | | |
| 300 | CAPITOL LAND & LIVESTOCK | (2,931,414.95) | 19 | | |
| 301 | CARD SERVICE CENTER | (32,427.43) | 10 | | |
| 302 | CARDINALS | (224.07) | 1 | | |
| 303 | CARDINALS ATV | (2,314.65) | 1 | | |
| 304 | CARGILL INC | (2,282,459.89) | 226 | 130,067.46 | 1 |
| 305 | CARLA THARP | (3,270.00) | 3 | | |
| 306 | CAROL R BOSSHARDT TRUST | | | 60,020.46 | 1 |
| 307 | CARR RIGGS & INGRAM | (217,447.80) | 12 | | |
| 308 | CARRAWAY CATTLE LLC | (381,157.84) | 2 | 355,897.08 | 2 |
| 309 | CARTHEE & CARTHEL FARMS | (10,994.45) | 1 | | |
| 310 | CARTHEL LAND & CATTLE | (6,414.81) | 2 | | |
| 311 | CASEY LITTLE | (9,083.00) | 2 | | |
| 312 | CASH FOWLER | (125,693.62) | 2 | | |
| 313 | CASH WITHDRAWAL | (25,442.00) | 18 | | |
| 314 | CASHIER CHECK | (58,000.00) | 1 | | |
| 315 | CASON RANCH | (33,427.17) | 1 | | |
| 316 | CASTAWAY CUSTOMS | (835.75) | 1 | | |
| 317 | CASTILLO PLUMBING | (120,756.79) | 38 | | |
| 318 | CASTLEMAN TIRE | (697.48) | 1 | | |
| 319 | CATEPILLAR FINANCE | (13,438.26) | 2 | | |
| 320 | CATERPILLAR FINANCE | (19,665.75) | 3 | | |
| 321 | CATERPILLAR FINANCIAL SERVICES | (124,243.18) | 13 | | |
| 322 | CATTLE WAY | (3,423.60) | 1 | | |
| 323 | CATTLE WAY LLC | (3,626.00) | 1 | | |
| 324 | CECIL BUCHANAN | (47,523.00) | 5 | | |
| 325 | CFS | (872.05) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 326 | CFSB - CHECK ORDER | (279.90) | 2 | | |
| 327 | CFSB LOAN #7726 | (3,802.22) | 1 | | |
| 328 | CFSB LOAN PROCEEDS | | | 69,683.33 | 1 |
| 329 | CFSB REWARDS | | | 222.88 | 2 |
| 330 | CH CATTLE CO | (332,240.54) | 2 | | |
| 331 | CH CATTLE COMPANY | (221,995.99) | 4 | 1,519,783.22 | 11 |
| 332 | CH CATTLE COMPANY LLC | (647,574.72) | 4 | | |
| 333 | CH LONG PROPERTIES | | | 85,995.00 | 1 |
| 334 | CHAD HILL | (2,407.00) | 1 | | |
| 335 | CHAD TEIGA | (213,385.59) | 1 | | |
| 336 | CHANDLER & VAUGHAN | (21,376.05) | 4 | | |
| 337 | CHARGE BACK ITEM | (1,238,631.01) | 3 | | |
| 338 | CHARLES & COLE LOCKWOOD | | | 428,602.68 | 2 |
| 339 | CHARLES & NIKKI LOCKWOOD & ANB | (3,374,969.43) | 6 | | |
| 340 | CHARLES & SHERLE LOCKWOOD | | | 1,541,831.92 | 4 |
| 341 | CHARLES L OR CAROL LOCKWOOD | | | 31,705.21 | 1 |
| 342 | CHARLES LOCKWOOD | (1,092,628.12) | 4 | 41,999,963.27 | 98 |
| 343 | CHARLES LOCKWOOD & ANB | (38,824,950.59) | 85 | | |
| 344 | CHARLES SHERLE & COLE LOCKWOOD & ANB | (940,672.34) | 1 | | |
| 345 | CHARLES, COLE & SHERLE LOCKWOOD | | | 656,214.77 | 1 |
| 346 | CHARLIE COX | (60,388.49) | 1 | | |
| 347 | CHARLIE COX - CIRCLE CM FARMS | (103,605.57) | 2 | | |
| 348 | CHARLIE WALES | (1,280.00) | 1 | | |
| 349 | CHARLOTTE FARMS | (7,000.00) | 3 | | |
| 350 | CHASE MOTORSPORTS INC | (144.90) | 1 | | |
| 351 | CHE TREJO | (68,624.48) | 1 | | |
| 352 | CHELESEY DUNCAN | (130.00) | 1 | | |
| 353 | CHEYANNE WAKEFIELD | (3,930.00) | 9 | | |
| 354 | CHR HANSON | (5,080.32) | 1 | | |
| 355 | CHRIS PRIVE | (42,854.87) | 1 | | |
| 356 | CHRISTIAN LUCIA | (1,260.00) | 2 | | |
| 357 | CHRISTIAN LUCIO | (144,380.00) | 133 | | |
| 358 | CHRISTOPHER G PRINCE | | | 60,111.40 | 2 |
| 359 | CHRYSLER CAPITAL | (7,545.88) | 8 | | |
| 360 | CINCINNATI LIFE INSURANCE CO | (65,811.00) | 8 | | |
| 361 | CIRCLE A AG CREDIT (BILL OF SALE DRAFT) | | | 5,252,447.69 | 27 |
| 362 | CIRCLE A CATTLE BOBBY ATWOOD | | | 144,185.67 | 1 |
| 363 | CIRCLE A CATTLE/BOBBY ATWOOD | (670,030.71) | 3 | | |
| 364 | CIRCLE CM FARMS | (259,403.00) | 3 | | |
| 365 | CIRCLE K FARMS | (3,195.00) | 3 | | |
| 366 | CIRCLE P | (386,782.29) | 5 | | |
| 367 | CITIZENS BANK | (3,236.36) | 4 | | |
| 368 | CITIZENS NATIONAL BANK | | | 221,514.13 | 1 |
| 369 | CITIZENS NATIONAL BANK-BOBBY ATWOOD | | | 612,734.76 | 2 |
| 370 | CITIZENS ONE | (29,093.49) | 35 | | |
| 371 | CJ GARRETT | (21,647.00) | 3 | | |
| 372 | CLAYTON MIGHTE HOMES | (59,949.97) | 1 | | |
| 373 | CLAYTON MULLINS | (800.00) | 1 | | |
| 374 | CLEGG SOD FARM INC | (43,514.87) | 1 | | |
| 375 | CLOSING ACCT | | | - | 1 |
| 376 | CNH CAPITAL | (12,815.30) | 1 | | |
| 377 | CODIE & MORGAN PERRY | (612,374.67) | 5 | | |
| 378 | CODIE & MORGAN PERRY & RCB BANK | (81,050.57) | 1 | | |
| 379 | CODIE AND MORGEN PERRY AND BANCFIRST | (81,213.31) | 1 | | |
| 380 | CODIE AND/OR MORGAN PERRY | (162,872.22) | 1 | | |
| 381 | CODIE L PERRY | | | 1,481,112.46 | 13 |
| 382 | CODIE PERRY | (488,863.93) | 3 | | |
| 383 | CODY LESHER | (55,946.50) | 1 | | |
| 384 | CODY TYNES | (1,770.00) | 1 | | |
| 385 | COLBY & SUSAN VANBASKIEK & ANB | (795,437.27) | 3 | | |
| 386 | COLBY & SUSAN VANBUSKIEK & ANB | (6,201,630.13) | 10 | | |
| 387 | COLBY & SUSAN VANBUSKIRK | | | 1,032,239.27 | 2 |
| 388 | COLBY VANBUSKIRK | | | 6,114,394.19 | 12 |
| 389 | COLE | (223.89) | 2 | | |
| 390 | COLE & CHARLES LOCKWOOD | | | 219,392.56 | 1 |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| | | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| Count | Name | Amount | # of Items | Amount | # of Items |
| 391 | COLE LOCKWOOD | (153,915.77) | 2 | 12,810,143.45 | 41 |
| 392 | COLE LOCKWOOD & ANB | (11,522,818.88) | 39 | | |
| 393 | COLE LUMBER | (6,996.60) | 38 | | |
| 394 | COLE LUMBER CO | (439.94) | 3 | | |
| 395 | COLE STARNES | (8,693.90) | 1 | | |
| 396 | COLETTE BROOKS | | | 3,411,684.81 | 17 |
| 397 | COLETTE LESH & RCB | (3,841,818.31) | 18 | | |
| 398 | COLO LOCKWOOD & ANB | (1,173,292.13) | 2 | | |
| 399 | COLTON SCOT LONG | | | 300,546.40 | 1 |
| 400 | COMMONWEALTH OF KENTUCKY DEPT OF THE TREASURY | | | 24,107.80 | 1 |
| 401 | CONCRETE WORKS | (3,892.50) | 1 | | |
| 402 | CONCRETE WORKS LLC | (7,050.00) | 1 | | |
| 403 | COOK FARMS | (299,610.30) | 4 | 74,793.38 | 1 |
| 404 | COOK HARVESTING INC | | | 14,560.50 | 2 |
| 405 | COOK TRUCKING | (45,911.00) | 3 | | |
| 406 | COOPER LIVESTOCK HAULING | (12,170.70) | 2 | | |
| 407 | COOPERATIVE FINANCIAL SERVICES | (16,272.94) | 8 | | |
| 408 | COOPERATIVE FINANCIAL SOLUTIONS | (2,800.41) | 1 | | |
| 409 | CORBIN FARMS | (433,321.11) | 6 | | |
| 410 | COREY PRIEST (NATIONAL FINANCE CREDIT CORP OF TX) | | | 1,072,832.73 | 3 |
| 411 | CORIE BISHOP TRUCKING | (3,460.20) | 1 | | |
| 412 | CORY & JEFF JESKO | (90,243.05) | 1 | | |
| 413 | CORY J JESKO | | | 168,490.16 | 2 |
| 414 | CORY JESKO | (155,346.65) | 3 | | |
| 415 | CORY O'NEILL | (4,110.00) | 7 | | |
| 416 | CORY PRIEST | (1,818,248.38) | 10 | | |
| 417 | COUNTRY CHEVROLET | (10,079.30) | 4 | | |
| 418 | COUNTY CLERKS OFFICE | (9,060.01) | 3 | | |
| 419 | COUNTY SERVICES | (54,475.00) | 55 | | |
| 420 | COURTNEY SHERRARD | (450.00) | 3 | | |
| 421 | COWHERD EQUIPMENT | (3,937.00) | 3 | | |
| 422 | COYCE RAINEY | (35,620.83) | 1 | | |
| 423 | CRAIG AND AMY SUTTON | (429,450.21) | 2 | | |
| 424 | CRANICK TRANSPORT LLC | (2,300.00) | 1 | | |
| 425 | CRAWFORD EQUIPMENT | (8,679.80) | 3 | | |
| 426 | CRAWFORD PASTEUR | (252,030.59) | 4 | | |
| 427 | CRAWFORD PASTURE | (72,232.64) | 1 | | |
| 428 | CRAZY CACTUS | (424.00) | 3 | | |
| 429 | CRI | (43,685.25) | 2 | | |
| 430 | CROSS TECHNOLOGIES | (435.88) | 1 | | |
| 431 | CRYSTAL MCCLAIN | (1,076,500.00) | 8 | | |
| 432 | CURT & KINSEY JONES | (597,871.84) | 2 | | |
| 433 | CURTIS JONES FARMS | (8,582,424.24) | 21 | 5,395,964.03 | 20 |
| 434 | CURTIS JONES FARMS LLC | | | 3,596,026.67 | 27 |
| 435 | CURTIS JONES FARMS LLC | | | 836,353.57 | 10 |
| 436 | CUSTOM AUTOMOTIVE | (5,075.00) | 3 | | |
| 437 | CY FRIZZELL | (1,600.00) | 4 | | |
| 438 | CZB LLC | (88,401.20) | 11 | | |
| 439 | D & M LIVESTOCK | (176,399.61) | 2 | | |
| 440 | D C COLICHE | (714.42) | 1 | | |
| 441 | D L BODY SHOP | (400.00) | 1 | | |
| 442 | D LAND AND FARMS | (89,877.10) | 1 | | |
| 443 | D&L BODY SHOP | (2,104.53) | 1 | | |
| 444 | D&M LIVESTOCK | (76,871.12) | 1 | | |
| 445 | D4 RANCH | (55,177.57) | 1 | | |
| 446 | DA HEIRS | (379.00) | 1 | | |
| 447 | DAC 83 LLC | (93,057.62) | 1 | | |
| 448 | DAC LLC | (161,840.96) | 1 | | |
| 449 | DAC83 LLC | (206,046.96) | 3 | 314,008.01 | 4 |
| 450 | DAE | (6,965.00) | 1 | | |
| 451 | DAIRY HILL | (180.40) | 3 | | |
| 452 | DAIRY QUEEN | (2,774.25) | 32 | | |
| 453 | DAKOTA M SCILLION | (16,723.56) | 47 | | |
| 454 | DALID L JESTES | (661.85) | 1 | | |
| 455 | DALLAS RING | (15,194.83) | 32 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 456 | DAMIEN LUCIO | (2,130.00) | 4 | | |
| 457 | DANA RAY | (2,875.60) | 1 | | |
| 458 | DANIEL JAMISON | (6,282.25) | 4 | | |
| 459 | DANIEL JESCO | (137,852.93) | 2 | | |
| 460 | DANIEL JESKO | (315,027.26) | 2 | | |
| 461 | DANIEL JESKO FARMS | (53,993.25) | 2 | | |
| 462 | DANIEL SAENZ | (129,446.00) | 28 | | |
| 463 | DANIEL SANZ | (400.00) | 1 | | |
| 464 | DANIEL WATSON | (190.00) | 1 | | |
| 465 | DANNIE W WINFREY JR | | | 2,418,891.41 | 11 |
| 466 | DANNIE W WINFREY JR | | | 223,274.87 | 1 |
| 467 | DANNIE WINFREY | (5,214,017.13) | 24 | | |
| 468 | DANNY WINFREY | (614,610.30) | 3 | | |
| 469 | DARBY GRANT | (1,692.90) | 2 | | |
| 470 | DARREN MCCUESTION | (100.00) | 1 | | |
| 471 | DAVID BENTON | (76,328.77) | 5 | | |
| 472 | DAVID CARTER | (147,160.28) | 2 | | |
| 473 | DAVID CLEGG | (75,594.79) | 3 | | |
| 474 | DAVID HENSON | (138,101.50) | 5 | | |
| 475 | DAVID JOSEPH | (5,212.50) | 1 | | |
| 476 | DAVID L JESTES | (145,164.88) | 281 | | |
| 477 | DAVID POWELL | (9,366.40) | 4 | | |
| 478 | DAVID RAINEY | (1,959,468.39) | 28 | | |
| 479 | DAVID RAINEY JACOB BAKER FARM ACCOUNT | | | 363,438.87 | 9 |
| 480 | DAVID RAINEY OR JACOB BAKER OR ERIN BAKER | | | 824,575.39 | 15 |
| 481 | DAVID RAINEY OR JACOB BAKER OR ERIN BAKER FARM ACCOUNT | | | 922,801.53 | 21 |
| 482 | DAVID SPENCER | (53,294.37) | 4 | | |
| 483 | DAVID SPENCER CONSTRUCTION INC | | | 3,702.90 | 1 |
| 484 | DAVID TAYLOR | (27,093.36) | 3 | | |
| 485 | DAVID TAYLOR CDJR | (219.10) | 1 | | |
| 486 | DAVID TAYLOR CHRYSLER | (627.80) | 2 | | |
| 487 | DAYSHA POWELL | (9,560.41) | 42 | | |
| 488 | DC CALICHE | (45,339.79) | 4 | | |
| 489 | DC CALLCHE | (11,363.54) | 2 | | |
| 490 | DC COLLCHE | (13,485.58) | 2 | | |
| 491 | DE CALICHE | (1,443.63) | 1 | | |
| 492 | DE CALIPHE | (707.28) | 1 | | |
| 493 | DE WET VORSTER | (71,991.34) | 149 | | |
| 494 | DEAF SMITH COUNTY APPRAISAL DISTRICK | (16,271.38) | 2 | | |
| 495 | DEAF SMITH COUNTY APPRAISAL DISTRICT | (25,514.67) | 3 | | |
| 496 | DEAF SMITH COUNTY FARM BUREAU | (135.00) | 3 | | |
| 497 | DEAF SMITH COUNTY FARMS BUREAU | (45.00) | 1 | | |
| 498 | DEAF SMITH ELECTRIC | (81,972.79) | 83 | | |
| 499 | DEAF SMITH ELECTRLC | (13,448.21) | 15 | | |
| 500 | DEATH CREEK FARMS LLC | | | 108,388.04 | 12 |
| 501 | DEE KING TRUCKING | (1,404.00) | 1 | | |
| 502 | DEFEWS BODY SHOP | (7,000.00) | 1 | | |
| 503 | DENNIS BUSS & RCB BANK | (692,007.25) | 7 | | |
| 504 | DENNIS LEE BUSS | (1,981,696.33) | 11 | 2,480,431.04 | 20 |
| 505 | DENNIS OR VALORIE BUSS | | | 143,000.00 | 5 |
| 506 | DENNIS OR VALORIE BUSS | | | 19,300.00 | 1 |
| 507 | DEPT OF REVENUE KY TAX PMNT | (66,455.60) | 67 | | |
| 508 | DERIN GALVAN | (7,200.00) | 14 | | |
| 509 | DEVIN GALVAN | (46,210.00) | 59 | | |
| 510 | DEVIN GARAN | (750.00) | 1 | | |
| 511 | DEWAYNE GLENDENING | (330.00) | 1 | | |
| 512 | DEWIGHT JESKO | (48,772.74) | 1 | | |
| 513 | DIAMOND B PRODUCTIONS & RCB BANK | (320,928.45) | 1 | | |
| 514 | DIAMOND B PRODUCTIONS LLC | | | 898,992.07 | 3 |
| 515 | DIAMOND B PRODUCTIONS LLC & RCB BANK | (320,901.99) | 1 | | |
| 516 | DIATHERIX LABORATORIES | (205.82) | 1 | | |
| 517 | DIEGO RODRIQUEZ | (8,600.00) | 10 | | |
| 518 | DIEGO SAN MIGUEL | (43,335.00) | 68 | | |
| 519 | DIMMITT VET CLINIC | (10,000.00) | 1 | | |
| 520 | DIMMITT VET SUPPLY | (1,252,573.64) | 105 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 521 | DIRECTV | (4,064.21) | 21 | | |
| 522 | DL BODY SHOP | (1,019.00) | 1 | | |
| 523 | DM LIVESTOCK | (118,020.88) | 1 | | |
| 524 | DOA | (576.36) | 1 | | |
| 525 | DOC BOYD | (2,139.61) | 1 | | |
| 526 | DOES EAT P | (25.39) | 1 | | |
| 527 | DOLLAR GENERAL | (123.31) | 6 | | |
| 528 | DON ALLISON EQUIPM | (199.95) | 1 | | |
| 529 | DON JONES | (13,094,684.57) | 31 | | |
| 530 | DON JONES FARM INC | (49,719,996.73) | 65 | 59,740,306.31 | 228 |
| 531 | DON JONES FARM INC | | | 2,274.95 | 1 |
| 532 | DON JONES TRUCKING | (879,291.27) | 8 | | |
| 533 | DON JONES TRUCKING INC | (1,970,944.67) | 5 | 3,008,797.89 | 15 |
| 534 | DONALD G BROWN | (80,232.46) | 5 | | |
| 535 | DONNIE MILLER | (350.00) | 2 | | |
| 536 | DONS ELECTRIC | (145.00) | 1 | | |
| 537 | DORA ALICIA BLACKMAN | | | 197,222.38 | 4 |
| 538 | DORA BLACKMAN | (154,295.51) | 3 | | |
| 539 | DOUG PRITCHARD AND AMARILLO NATIONAL BANK | (54,620.64) | 1 | | |
| 540 | DOUG PRITCHETT | (12,321.04) | 1 | | |
| 541 | DOUG PRITCHETT OPEN A ARENA | | | 69,455.87 | 1 |
| 542 | DOUG PRITCHETT OPEN A ARENA & ANB | (80,927.09) | 1 | | |
| 543 | DOUG S & CAROL B FINLEY | (7,118.82) | 1 | | |
| 544 | DOUGLAS LIVESTOCK | (155,849.25) | 12 | | |
| 545 | DOUGLAS S FINLEY | | | 99,731.81 | 1 |
| 546 | DOWN SYNDROME ASSOCIATION OF WESTERN KY | (900.00) | 2 | | |
| 547 | DR ARNOLD BRAUN MARTHA BRAUN | | | 2,822,471.88 | 12 |
| 548 | DR LYLES | (625.00) | 1 | | |
| 549 | DR PARKER | (8,505.00) | 1 | | |
| 550 | DRAFFENS FLOOR COVERINGS | (10,749.56) | 4 | | |
| 551 | DRAKE CATTLE CO | (3,972,689.34) | 26 | | |
| 552 | DRATTE COTTLE CO | (113,681.94) | 1 | | |
| 553 | DREW MYERS | (191,566.75) | 5 | | |
| 554 | DREW PHILLIPS | (331,276.29) | 2 | | |
| 555 | DSEC | (3,260.13) | 2 | | |
| 556 | DSEC ELECTRIC COOP | | | 2,264.81 | 5 |
| 557 | DSEC ELECTRIC CORP | | | 129.11 | 1 |
| 558 | DTC OF BENTON | (29,589.00) | 1 | | |
| 559 | DTN | (17,313.00) | 21 | | |
| 560 | DUKAN KEELING | (2,500.00) | 1 | | |
| 561 | DUSTIN & M LEEANN JOHNSON | | | 80,000.00 | 1 |
| 562 | DUSTIN D JOHNSON MARCIE LEEANN JOHNSON | | | 32,667.70 | 1 |
| 563 | DUSTIN JOHNSON | (1,830,225.94) | 16 | 599,641.84 | 3 |
| 564 | DUSTIN JOHNSON & BOBBY ATWOOD | | | 126,144.56 | 1 |
| 565 | DUSTIN JOHNSON M LEEANN JOHNSON | | | 440,408.51 | 3 |
| 566 | DUSTIN JOHNSON M LEEANN JOHNSON | | | 201,306.24 | 2 |
| 567 | DUSTIN JOHNSON MARCLE LEEANN JOHNSON | | | 1,196.00 | 1 |
| 568 | DUVAL FAMILY FARMS | (42,670.46) | 1 | | |
| 569 | DWIGHT & PATRICIA JESKO | | | 679,458.29 | 3 |
| 570 | DWIGHT JESKO | (3,620,983.28) | 19 | 1,864,599.19 | 8 |
| 571 | DWIGHT JESKO PATRICIA JESKO | | | 292,421.19 | 1 |
| 572 | DYLAN J SOTO | (54,549.86) | 86 | | |
| 573 | DYLAN MYERS | (375.00) | 2 | | |
| 574 | E D NORFLEET & SONS INC | | | 13,709.36 | 1 |
| 575 | E FIRST CHOICE KUBOTA | (328.35) | 1 | | |
| 576 | EAE | (750.00) | 1 | | |
| 577 | EARNEST GARD | (122,612.69) | 1 | | |
| 578 | EAST SIDE CONCRETE | (500.40) | 1 | | |
| 579 | EAST VALLEY DIESEL | (3,497.10) | 3 | | |
| 580 | EASTSIDE CONCRETE | (1,477.23) | 1 | | |
| 581 | ED BUSS | (1,448,579.48) | 10 | | |
| 582 | ED DAFURRENA | (1,796,145.47) | 6 | | |
| 583 | ED DATARREDA | (393,841.98) | 1 | | |
| 584 | ED DUFURRENA | (5,142,994.81) | 25 | 2,735,920.48 | 13 |
| 585 | ED DUFURRENA - KY TAX PMT | (1,432.44) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 586 | ED DUFURRENA & MUNISTER STATE BANK | (196,869.28) | 1 | | |
| 587 | ED DUFURRENA CATTLE ACCOUNT | | | 1,203,254.17 | 8 |
| 588 | ED DUFURRENA CATTLE ACCT | (269,359.88) | 1 | | |
| 589 | ED DUFURRENA DUFURRENA CATTLE ACCOUNT | | | 189,487.16 | 1 |
| 590 | ED NORFLEET & SONS | (286,774.37) | 3 | | |
| 591 | ED NORFLEET & SONS INC | (2,173,981.04) | 20 | | |
| 592 | ED WRIGHT CATTLE CO | | | 1,275,457.51 | 2 |
| 593 | ED YARBOROUGH | (1,045,283.55) | 16 | | |
| 594 | ED YARBOROUGH RANCHES | (120,902.63) | 2 | | |
| 595 | EDS RECYCLE CENTER | (5,123.35) | 6 | | |
| 596 | ED'S RECYCLE CENTER | (3,196.26) | 2 | | |
| 597 | EDUARDO RODRIGUEZ | (48,346.33) | 90 | | |
| 598 | EDWIN D OR LINDA K BUSS | | | 212.94 | 1 |
| 599 | EDWIN DALE BUSS | (161,485.76) | 1 | 1,881,588.07 | 14 |
| 600 | EDWIN DOUGLAS | (113,109.36) | 5 | | |
| 601 | EDWIN P STEWART | (15,943,417.52) | 103 | 15,484,341.49 | 111 |
| 602 | EDWIN STEWART | (7,105.85) | 3 | | |
| 603 | EDWIN W BRYANT | | | 200,256.88 | 1 |
| 604 | EFFINGHAM EQUITY | (20,437.80) | 2 | | |
| 605 | EHG ERIC HOWELL GRAIN CO LLC | | | 34,682.58 | 1 |
| 606 | EL DUVAL | (18,712.72) | 1 | | |
| 607 | ELITE TRUCKING | (15,291.80) | 6 | | |
| 608 | ELIZABETH VELASCO | (101,955.00) | 75 | 1,200.00 | 1 |
| 609 | ELLIE FUTRELL | (2,100.00) | 1 | | |
| 610 | ELMO DOUGLAS | (4,088.46) | 1 | | |
| 611 | EMILE ODENDAAL | (11,122.71) | 19 | | |
| 612 | ENVIRO AG ENGINEERING | (21,951.45) | 26 | | |
| 613 | ENVRIO AG ENGINEERING | (180.00) | 1 | | |
| 614 | EQUINE VET SERVICES | (10,300.95) | 8 | | |
| 615 | EQUITY | (8,972.26) | 2 | | |
| 616 | ERIC & VIVIAN DEJARNATT | | | 199,089.77 | 3 |
| 617 | ERIC DEJARNATT | (133,675.81) | 2 | | |
| 618 | ERIC HOWELL | (13,918.22) | 1 | | |
| 619 | ERIC HOWELL FARMS | (822,766.39) | 74 | | |
| 620 | ERIC HOWELL GRAIN | (148,501.15) | 13 | | |
| 621 | ERIC HOWELL GRAIN LLC | | | 116,122.78 | 1 |
| 622 | ERIC TODD | (369,137.64) | 7 | | |
| 623 | ERIN BAKER | (158,928.04) | 2 | | |
| 624 | ERIN WEBER | (3,607.00) | 2 | | |
| 625 | ERIS HOWEL FARMS | (13,033.82) | 1 | | |
| 626 | ERNEST GARD | (1,484,278.74) | 9 | | |
| 627 | ERNEST GARD DBA GARD CATTLE | | | 67,610.04 | 2 |
| 628 | ETHAN DE BERRY | (11,011.00) | 6 | | |
| 629 | ETHAN DEBERRY | (29,955.00) | 13 | | |
| 630 | EUGENE MCGEHEE SR | (5,000.00) | 1 | | |
| 631 | EUSTICE & BARBARA GAMBLE | (21,539.29) | 1 | | |
| 632 | EUSTICE GAMBLE | (32,885.62) | 2 | | |
| 633 | EVANS FARMS | (40,539.70) | 2 | | |
| 634 | EXPRESS SCALES SERVICE | (28,413.38) | 11 | | |
| 635 | EXPRESS SIGN SUPPLY | (360.40) | 1 | | |
| 636 | F BULLOCK | (221,906.19) | 2 | | |
| 637 | F BULLOCK LLC | (2,804,088.86) | 19 | | |
| 638 | FALDERS | (10,021.31) | 32 | 300.00 | 1 |
| 639 | FALDER'S | (7,957.06) | 38 | | |
| 640 | FALLS COUNTY FARM BUREAU | (45.00) | 1 | | |
| 641 | FALLS FARM BUREAU | (40.00) | 1 | | |
| 642 | FARMERS PUMP | (5,303.78) | 1 | | |
| 643 | FARMERS PUMP LLC | (10,436.77) | 2 | | |
| 644 | FARWELL ABARTECT CO INC | (10,000.00) | 1 | | |
| 645 | FARWELL ABSTRACT COMPANY | | | 66,645.30 | 1 |
| 646 | FARWELL ABSTRACT COMPANY INC | | | 25.00 | 1 |
| 647 | FASTENAL | (1,096.33) | 4 | | |
| 648 | FAYETTE PACKING | (1,913.91) | 1 | | |
| 649 | FCB OFFICERS CHECK | | | 399,172.27 | 1 |
| 650 | FCS OF MID AMERICA | (481,709.88) | 3 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| | | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| Count | Name | Amount | # of Items | Amount | # of Items |
| 651 | FDR | (213.02) | 1 | | |
| 652 | FEE-ANALYSIS CHARGE | (120,468.90) | 132 | | |
| 653 | FEE-ANALYSIS CHARGE REFUND | | | 1,368.16 | 4 |
| 654 | FEE-CHARGEBACK | (120.00) | 12 | | |
| 655 | FEE-CREDIT | | | 20.00 | 1 |
| 656 | FEE-NSF DEPOSITED CHECK FEE | (40.00) | 4 | | |
| 657 | FEE-OVERDRAFT CHARGE | (35.00) | 1 | | |
| 658 | FEE-OVERDRAFT FEE | (2,015.00) | 24 | | |
| 659 | FEE-OVERDRAFT FEE REFUND | | | 55.00 | 1 |
| 660 | FEE-PAID ITEM FEE | (9,980.00) | 222 | | |
| 661 | FEE-PAID UNCOLLECTED ITEM FEE | (70.00) | 1 | | |
| 662 | FEE-RETURN ITEM FEE | (720.00) | 14 | | |
| 663 | FEE-RETURNED UNCOLLECTED ITEM FEE | (175.00) | 1 | | |
| 664 | FEE-REVERSED PAID ITEM FEE | | | 2,420.00 | 54 |
| 665 | FEE-SERVICE CHARGE | (132.00) | 12 | | |
| 666 | FEE-STOP PAYMENT CHARGE | (595.00) | 17 | | |
| 667 | FEE-WIRE TRANSFER | (10,065.00) | 448 | | |
| 668 | FEHR FARMS LLC | | | 76,555.50 | 1 |
| 669 | FELIX GOMEZ | (9,300.00) | 24 | | |
| 670 | FELIX SAENZ | (222,381.00) | 31 | | |
| 671 | FELIX SANEZ | (2,900.00) | 1 | | |
| 672 | FIBER WORKS INSTALLATION & REPAIR LLC | | | 200.00 | 1 |
| 673 | FIFTH THIRD BANK | (1,096,547.04) | 1 | | |
| 674 | FILIBERTO VALLEJO | (2,275.00) | 1 | | |
| 675 | FINEST FARMS | (315,193.14) | 2 | | |
| 676 | FIRST BANK &TRUST | (785,418.00) | 1 | | |
| 677 | FIRST CAPITAL BANK OF TX | (84,344.39) | 6 | 157,947.02 | 1 |
| 678 | FIRST CHOICE FARM & LAWN | (37,593.53) | 16 | | |
| 679 | FIRST KENTUCKY BANK INC | (75,526.58) | 6 | 102,582.00 | 2 |
| 680 | FIRST KY BANK | (100,000.00) | 1 | | |
| 681 | FIRST STATE BANK | (127,171.81) | 1 | | |
| 682 | FIRSTCAPITAL BANK - CASHIERS CHECK | | | 4,252.69 | 1 |
| 683 | FIRSTCAPITAL BANK - LIVESTOCK BILL OF SALE DRAFT | | | 23,325,682.11 | 173 |
| 684 | FIRSTCAPITAL BANK - LIVESTOCK OF SALE DRAFT | | | 199,340.11 | 2 |
| 685 | FIVE STAR | (1,428.89) | 53 | | |
| 686 | FLAMING STAR FARM | (5,712.25) | 1 | | |
| 687 | FLAT RIDGE | (7,001.25) | 1 | | |
| 688 | FLAT RIDGE INC | (142,389.20) | 20 | | |
| 689 | FORCE POST | (10,468.00) | 2 | | |
| 690 | FORD CREDIT | (15,057.50) | 19 | | |
| 691 | FORD GROUP | (31,546.58) | 1 | | |
| 692 | FORD GROUP 4 | (70,195.73) | 2 | | |
| 693 | FORD GROUP FOUR | (72,917.98) | 3 | | |
| 694 | FORTNER GAS | (1,824.71) | 1 | | |
| 695 | FORTNER GAS COMPANY | (1,594.68) | 2 | | |
| 696 | FOSTER LEAVALL | (210.00) | 1 | | |
| 697 | FRANCISCO RAMOS | (63,244.00) | 70 | | |
| 698 | FRANCISCO REMOS | (900.00) | 1 | | |
| 699 | FRANK & COLBY VANBUSKIEK & ANB | (3,173,594.71) | 16 | | |
| 700 | FRANK & COLBY VANBUSKIRK | | | 2,370,023.47 | 9 |
| 701 | FRANK BULLOCK | (162,180.75) | 1 | | |
| 702 | FRANK BULLUK | (152,260.66) | 1 | | |
| 703 | FRANK CASTILLO | (1,000.00) | 2 | | |
| 704 | FRANK COLSON | (142,425.63) | 4 | | |
| 705 | FRANK VANBUSKIRK | | | 738,921.34 | 4 |
| 706 | FRASER EQUINE SCOTT FRASER | (150.00) | 1 | | |
| 707 | FREDDIES TIRE SHOP | (20.00) | 1 | | |
| 708 | FRIONA METAL SALES | (23,023.53) | 29 | | |
| 709 | FRIONA VET INDUSTRIES | (750,816.54) | 44 | | |
| 710 | FRONTIER FARM CREDIT | (209,614.61) | 1 | 191,142.78 | 1 |
| 711 | FRONTIER FARM CREDIT EMPORIA | | | 623,630.85 | 9 |
| 712 | FSA TREASURY | | | 927,542.65 | 5 |
| 713 | FSB | (60,000.00) | 1 | | |
| 714 | G & E LAND DEVELOPMENT | (79,392.51) | 1 | | |
| 715 | G TRUCKING | (3,218.60) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 716 | G&H CATTLE CO | (54,514.60) | 2 | | |
| 717 | G3 MDS | (51,091.87) | 27 | | |
| 718 | GAARON JACKSON | (53,650.00) | 76 | | |
| 719 | GABRIEL COLUNGA | (3,900.00) | 6 | | |
| 720 | GAGE FORD | (4,177.00) | 15 | | |
| 721 | GALE FORCE QH | (71,929.70) | 2 | | |
| 722 | GALE FORCE QUARTER HORSES | (456,674.85) | 7 | | |
| 723 | GALE FORCE QUARTER HORSES LLC (LORI OR ROBERT GALE) | | | 122,141.15 | 2 |
| 724 | GALE FORCE QUARTER HORSES LLC LORI B GALE OF ROBERT E GALE III | | | 246,694.35 | 4 |
| 725 | GALE FORCE QUARTER HORSES LLC LORI B GALE OR ROBERT E GALE III | | | 117,599.55 | 2 |
| 726 | GALIN GARCIA | (280.00) | 1 | | |
| 727 | GARMOD CATTLE COMPANY | (1,655,155.43) | 1 | | |
| 728 | GARON JACKSON | (1,500.00) | 2 | | |
| 729 | GARRETT HAULING | (37,835.34) | 10 | | |
| 730 | GARRETT PEEBLES | (56,695.00) | 5 | | |
| 731 | GARWOOD CATTLE | (4,802,428.70) | 11 | | |
| 732 | GARWOOD CATTLE COMPANY | | | 2,259,573.23 | 3 |
| 733 | GARWOOD CATTLE COMPANY LLC | | | 7,313,211.84 | 16 |
| 734 | GARY & JAN LESH | (4,607,080.69) | 9 | 6,506,829.47 | 12 |
| 735 | GARY BYERS | (714.00) | 1 | | |
| 736 | GARY LESH | (2,135,131.63) | 12 | | |
| 737 | GARY LESH & RCB BANK | (381,952.32) | 3 | | |
| 738 | GARY LESH JAN LESH | | | 1,672,579.59 | 13 |
| 739 | GARY LESH JAN LESH | | | 561,582.31 | 4 |
| 740 | GARY LESH TRUST | (1,837,980.09) | 1 | | |
| 741 | GARY LUCK | (100,000.00) | 1 | | |
| 742 | GARY NORTHROP | (3,840.00) | 7 | | |
| 743 | GARY NORTHRUP | (15,505.00) | 27 | | |
| 744 | GARY NOTHRUP | (5,467.50) | 8 | | |
| 745 | GARY OR JAN LESH | | | 193,594.86 | 1 |
| 746 | GARY POPE | (3,450.00) | 3 | | |
| 747 | GARY WAYNE LESH | (865,294.05) | 5 | | |
| 748 | GARY YOUNG | (8,637.50) | 3 | | |
| 749 | GATEWAY SHOP O RAM | (22.24) | 1 | | |
| 750 | GENE BROOKSHIRE | (1,308,380.85) | 3 | 4,824,520.27 | 7 |
| 751 | GENE BROOKSHIRE FAMILY LP | (19,844,800.07) | 40 | 21,135,418.07 | 34 |
| 752 | GENE VOSEK | (17,940.00) | 1 | | |
| 753 | GERALD HARVEY | (3,167.71) | 1 | | |
| 754 | GLASS DOCTOR | (886.11) | 1 | | |
| 755 | GM FINANCIAL | (43,590.66) | 12 | | |
| 756 | GNC | (158.98) | 1 | | |
| 757 | GOMEZ TRUCKING | (7,876.50) | 1 | | |
| 758 | GOOSE CREEK FARMS TRUCKING | (638,262.75) | 41 | | |
| 759 | GOV TELL MAR | (9.10) | 1 | | |
| 760 | GRAHAM CATTLE | (195,988.76) | 2 | | |
| 761 | GRAHM CATTLE | (128,048.70) | 1 | | |
| 762 | GRAHM FARMS CATTLE | (315,642.38) | 2 | | |
| 763 | GRANGE | (55,900.00) | 19 | | |
| 764 | GRAV BROTHERS CATTLE | (1,404,948.46) | 4 | | |
| 765 | GRAY FAMILY TRUST | (1,369,158.80) | 8 | 483,421.95 | 3 |
| 766 | GRAY FAMILY TRUST & RCB BANK | (879,669.31) | 10 | | |
| 767 | GRAY FAMILY TRUST C/O BOBBY GRAY | (165,379.72) | 1 | | |
| 768 | GRAY SMITH | (11,914.47) | 1 | | |
| 769 | GRAYS GLASS | (18.57) | 1 | | |
| 770 | GRAY'S GLASS | (2,175.81) | 1 | | |
| 771 | GREAT WEST CASUALTY COMPANY | | | 147,296.33 | 2 |
| 772 | GREEN PLAINS HER RECEIVABLE | (254,959.98) | 38 | | |
| 773 | GREEN RIVER EMERGENCY PHYSICIANS PLLC | | | 1,716.00 | 1 |
| 774 | GROOMS SEED | (5,453.00) | 2 | | |
| 775 | GUNGOLL CATTLE | (340,168.44) | 1 | | |
| 776 | GUNGOLL CATTLE LLC | (600,596.11) | 12 | 828,108.00 | 5 |
| 777 | GUNGOLL CATTLE LLC | | | 29,000.00 | 1 |
| 778 | H & R AGRI POWER | (1,366.36) | 3 | | |
| 779 | H & R BLOCK | (2,650.00) | 4 | | |
| 780 | H & R BLOCK - ANGELA POWELL | (10,725.00) | 13 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 781 | H & R BLOCK ANGELA POWELL | (35,900.00) | 46 | | |
| 782 | H & R BLOCKANGELA POWELL | (3,350.00) | 4 | | |
| 783 | H AND R | (211.82) | 1 | | |
| 784 | H&R | (87.99) | 1 | | |
| 785 | H&R AGRI POWER | (7,591.65) | 13 | | |
| 786 | H&R BLOCK | (510.00) | 1 | | |
| 787 | H&R BLOCK-ANGELA POWELL | (11,220.00) | 19 | | |
| 788 | HALLMARK EQUINE INS | (6,489.75) | 1 | | |
| 789 | HANCOCK SEED | (451,207.81) | 2 | | |
| 790 | HARBOR FREIGHT | (9.00) | 1 | | |
| 791 | HARDIN COUNTY STOCKYARDS | (15,901.69) | 1 | | |
| 792 | HAREIR REAL ESTATE | (54,000.00) | 1 | | |
| 793 | HAROLD LAND II FARMS | (627,066.16) | 3 | | |
| 794 | HARRING FARMS | (2,850.00) | 1 | | |
| 795 | HARRISON HORSE TRAINING | (7,275.00) | 2 | | |
| 796 | HARRY DICKS | (31,755.00) | 1 | | |
| 797 | HARRY FLOYD LIVESTOCK | (64,860.00) | 1 | | |
| 798 | HARSH | (4,823.74) | 4 | | |
| 799 | HARSH INTERNATIONAL | (77,000.00) | 1 | | |
| 800 | HARSH INTERNATIONAL INC | | | 205.16 | 1 |
| 801 | HART FARMS | (10,070.08) | 9 | 1,491.60 | 1 |
| 802 | HARTFORD LIVESTOCK DEPT | (76,849.12) | 2 | | |
| 803 | HAYES JONES | (1,600.00) | 1 | | |
| 804 | HEARTH AND HOME OF KENTUCKY | (2,016.12) | 1 | | |
| 805 | HEARTLAND COOP | (11,615,871.41) | 330 | 15,248.84 | 1 |
| 806 | HEATH LIVESTOCK | (24,470.00) | 3 | | |
| 807 | HEFNER CATTLE | (221,394.66) | 5 | | |
| 808 | HEFNER CATTLE COMPANY | (55,216.59) | 1 | | |
| 809 | HEFNER CATTLE LLC | (688,674.82) | 18 | 24,177.09 | 1 |
| 810 | HEFNER CATTLE UC | (35,187.79) | 1 | | |
| 811 | HEFNER FEEDYARD LLC | (120,468.07) | 2 | | |
| 812 | HENDRIK J DUPLESSIS | (20,725.25) | 33 | | |
| 813 | HENDRIK JAN OOSTENWALT CRONJE | (24,365.29) | 53 | | |
| 814 | HENNIE DU PLESSIS | (6,032.00) | 8 | | |
| 815 | HENRY COUNTY COOP | (90.98) | 1 | | |
| 816 | HENRY FARMERS COOP | (5,267.35) | 2 | | |
| 817 | HENRY HALL | (500.00) | 1 | | |
| 818 | HENRY HENDERSON | (600.00) | 1 | | |
| 819 | HENRY MARTINEZ | (13,887.76) | 3 | | |
| 820 | HENSONS EXCAVATING | (1,200.00) | 1 | | |
| 821 | HEREFORD BODY SHOP | (2,576.92) | 2 | | |
| 822 | HEREFORD HARDWARE | (17,771.54) | 34 | | |
| 823 | HEREFORD PLUMBING | (6,193.32) | 1 | | |
| 824 | HEREFORD WRECKER | (260.00) | 1 | | |
| 825 | HEXX LABORATORIES | (4,360.63) | 1 | | |
| 826 | HI PLAINS INC | (1,395.00) | 3 | | |
| 827 | HI PLAINS SYSTEMS | (28,800.00) | 2 | | |
| 828 | HI PLAINS SYSTEMS INC | (6,505.00) | 4 | | |
| 829 | HICKS WELL SERVICE | (14,740.39) | 4 | | |
| 830 | HIGH PLAINS LABORATORY | (466.50) | 5 | | |
| 831 | HILLYARD TRUCKING | (3,175.20) | 1 | | |
| 832 | HINES CATTLE | (325,843.37) | 4 | | |
| 833 | HINES CATTLE CO | (115,453.07) | 3 | | |
| 834 | HINES CATTLE COMPANY LLC | (149,718.04) | 1 | | |
| 835 | HINES CATTLE LLC | (106,307.52) | 2 | | |
| 836 | HINES FARMS | (517,522.37) | 8 | | |
| 837 | HINES FARMS LLC | (277,054.84) | 3 | | |
| 838 | HIPLAINS INC | (2,750.00) | 5 | | |
| 839 | HIPLAINS SYSTEMS INC | (2,250.00) | 5 | | |
| 840 | HITCHCOCK & SONS | (283,611.06) | 2 | | |
| 841 | HOG SHOT | (495.67) | 1 | | |
| 842 | HOLIDAY INN | (123.63) | 1 | | |
| 843 | HOLLANDS AUTO | (774.95) | 1 | | |
| 844 | HOME DEPOT | (979.66) | 1 | | |
| 845 | HOMETOWN MOBILE REPAIR | (3,256.78) | 4 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | Sum of Debits # of Items | Sum of Credits Amount | Sum of Credits # of Items |
|---|---|---|---|---|---|
| 846 | HOUGH DOLLAR | (500.00) | 1 | | |
| 847 | HOWARD D HAPPY | (4,420.10) | 43 | | |
| 848 | HUDSON AG PRODUCTS | (66,757.01) | 4 | | |
| 849 | HUMBERTO R SANCHEZ | (320.00) | 1 | | |
| 850 | HUNTER JACKSON | (4,292.50) | 7 | | |
| 851 | HUNTER ROBINSON | (200.00) | 1 | | |
| 852 | HUNTINGTON NATIONAL BANK | (36,459.50) | 33 | | |
| 853 | HUTSON | (3,592.08) | 7 | | |
| 854 | HUTSON AG | (2,429.87) | 5 | | |
| 855 | HUTSON AG PRODUCTS | (16,464.30) | 1 | | |
| 856 | HUTSON INC | (2,029.20) | 10 | | |
| 857 | HYPROS ANESTHSIA GROUP | (200.00) | 1 | | |
| 858 | IDEXX | (19,251.26) | 1 | | |
| 859 | IDEXX LAB | (164,383.73) | 44 | | |
| 860 | IKE SOTO | (14,167.00) | 30 | | |
| 861 | ILL BACKWOODS OUTFITTERS | (4,000.00) | 1 | | |
| 862 | ILLINOIS BACKWOODS OUTFITTERS | (8,000.00) | 1 | | |
| 863 | IN SOUTH BANK | (81,545.34) | 2 | | |
| 864 | INDUSTRIAL SHEET METAL | (884.04) | 1 | | |
| 865 | INSOUTH BANK | (43,803.62) | 2 | | |
| 866 | INTERNAL REVENUE SERVICE | (2,954.02) | 1 | | |
| 867 | INTERSTATE 69 MOTORSPORTS | (7,090.21) | 1 | | |
| 868 | INTERSTATE STATE BATTERIES | (392.09) | 1 | | |
| 869 | IRS UNITED STATES TREASURY | (336,748.12) | 5 | | |
| 870 | IRS USA TAX PYMT | (285,367.40) | 96 | | |
| 871 | ISAAC MARTINEZ | (375.00) | 1 | | |
| 872 | J & B COMMODITIES | (59,175.09) | 7 | | |
| 873 | J & R PHARMACY | (2.87) | 1 | | |
| 874 | J & S INVESTMENTS | (3,357,451.56) | 7 | | |
| 875 | J BAR M RANCH | (151,818.49) | 2 | | |
| 876 | J BAR M RANCH LLC | (140,596.76) | 2 | | |
| 877 | J BRENT BURNETT | | | 2,345,918.54 | 21 |
| 878 | J ERIC TODD OR KATINA L TODD | | | 290,317.43 | 6 |
| 879 | J&B COMMODITIES | (230.32) | 1 | | |
| 880 | J&R PHARMACY | (61.39) | 1 | | |
| 881 | J&S INVESTMENTS | | | 2,849,750.96 | 6 |
| 882 | JA KING | (6,294.40) | 6 | | |
| 883 | JACE HARROLD | (15,178.92) | 2 | 200,994.77 | 1 |
| 884 | JACKIE LANGFORD | (116,137.09) | 3 | | |
| 885 | JACKSON PURCHASE MEDICAL CENTER | (417.87) | 1 | | |
| 886 | JACOB SAN MIGUAL | (58,540.25) | 50 | | |
| 887 | JACOB SAN MIGUEL | (213,052.19) | 200 | | |
| 888 | JACOB SOLER | (6,640.00) | 13 | | |
| 889 | JADEM SOLER | (500.00) | 1 | | |
| 890 | JADEN SOLER | (17,300.00) | 16 | | |
| 891 | JADIN SOLER | (800.00) | 1 | | |
| 892 | JAG | (151.16) | 1 | | |
| 893 | JAKE BAKER | (219,748.05) | 3 | | |
| 894 | JAKE SACHE | (72,621.44) | 7 | | |
| 895 | JAKE SHADOWEN | (8,567.84) | 1 | | |
| 896 | JAMES BENTON | (52,144.10) | 1 | | |
| 897 | JAMES BROS IMPLEMENT | (2,808.48) | 2 | | |
| 898 | JAMES D HAMBY SR ESTATE | (65.85) | 1 | | |
| 899 | JAMES E BRUCE JR ATTORNEY AT LAW EXPENSE ACC | | | 10.00 | 1 |
| 900 | JAMES M LINTON | | | 10,005.00 | 1 |
| 901 | JAMES MARK LINTON | (329,142.45) | 4 | 291,439.38 | 3 |
| 902 | JAMES R KERR | (5,000.00) | 1 | | |
| 903 | JAMES SWILLEY | (183,168.28) | 5 | | |
| 904 | JAN LESH | (10,652,826.62) | 34 | 146,777.03 | 1 |
| 905 | JANE KAT STOCKARD | (700.00) | 1 | | |
| 906 | JANET MARIE VANBUSKIRK | | | 806,251.48 | 5 |
| 907 | JANET VANBUSKIEK | (1,354,175.40) | 8 | | |
| 908 | JANET VANBUSKIRK | (166,583.78) | 1 | 1,916,761.21 | 10 |
| 909 | JANICE C LESH | | | 298,365.88 | 1 |
| 910 | JANICE CAROL LESH | | | 1,469,827.08 | 4 |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 911 | JANICE E LAWHON | (969,719.22) | 8 | 1,055,454.43 | 10 |
| 912 | JARED & COLETTE LESH | (132,150.57) | 2 | | |
| 913 | JARED GREIL & BANC FIRST | (204,101.27) | 1 | | |
| 914 | JARED GRELL | (216,712.55) | 1 | | |
| 915 | JARED GRILL AND BANC FIRST | (430,704.48) | 2 | | |
| 916 | JARED LESH | (3,530,093.94) | 52 | | |
| 917 | JARED LESH & ANB | (4,700,504.97) | 11 | | |
| 918 | JARED LESH COWHORSES | (3,765.50) | 1 | | |
| 919 | JARED LESH COWHORSES INC | (510,550.80) | 1 | 2,150,250.45 | 7 |
| 920 | JARED R GRELL | | | 992,639.76 | 5 |
| 921 | JARED WAYNE LESH | (54,914.36) | 1 | 5,582,443.57 | 14 |
| 922 | JASON BLACKSHEAR | (10,995.00) | 1 | | |
| 923 | JASON FARMER | (3,519.00) | 1 | | |
| 924 | JASON FARMER TRANSPORTATION LTD | (5,624.00) | 1 | | |
| 925 | JASON GORE | (67,116.46) | 3 | | |
| 926 | JASON JESKO | (70,843.50) | 1 | | |
| 927 | JAXON STORY | (1,763.26) | 18 | | |
| 928 | JAY TRUCK CENTER | (129.64) | 1 | | |
| 929 | JAY WILSON | (825.41) | 1 | | |
| 930 | JD ANGLE | (300.00) | 1 | | |
| 931 | JDM FARMS | (68,730.66) | 14 | | |
| 932 | JDM FARMS INC | (37,165.00) | 1 | | |
| 933 | JDM INC | (77,347.66) | 6 | | |
| 934 | JEAN G NIX | | | 249,918.01 | 1 |
| 935 | JEANIKKA STOCKARD | (35,875.00) | 53 | | |
| 936 | JEANIKKA WILLAMS | (10,950.00) | 16 | | |
| 937 | JED GDAD | (1,000.00) | 2 | | |
| 938 | JED GOAD | (261,624.93) | 135 | 238.00 | 1 |
| 939 | JEF REID | (71,179.52) | 1 | | |
| 940 | JEFF OFFICER FARMS | (33,037.70) | 4 | | |
| 941 | JEFF REED | (139,410.10) | 2 | | |
| 942 | JEFF SCHMIDT | (22,190.00) | 5 | | |
| 943 | JEFF SCHMITT | (4,865.00) | 1 | | |
| 944 | JEFFREY JESKO | (26,191.85) | 1 | | |
| 945 | JEFFREY JESKO & CORY JESKO | | | 84,210.40 | 1 |
| 946 | JENNIFER FISK | (437.50) | 1 | | |
| 947 | JENNIFER ODOM | (11,707.10) | 1 | | |
| 948 | JEREMY PARKER | (268,230.58) | 7 | 249,923.10 | 7 |
| 949 | JERMIAH MUNOZ | (2,200.00) | 4 | | |
| 950 | JERMY GREEN | (2,765.00) | 2 | | |
| 951 | JERRY GREEN | (2,312.00) | 2 | | |
| 952 | JERRY MARTIN DBA JDM FARMS INC | (11,179.00) | 1 | | |
| 953 | JERRY MILLS | (271,293.72) | 3 | | |
| 954 | JERRY MILLS JR | (68,896.35) | 1 | | |
| 955 | JESKO CAPROCK RANCH | | | 22,928.33 | 1 |
| 956 | JESSE BADWELL | (309.82) | 1 | | |
| 957 | JESSE BEDWELL | (98,403.37) | 181 | | |
| 958 | JESSO BEDWELL | (605.00) | 1 | | |
| 959 | JESUS ARMENDARIZ | (53,972.00) | 73 | | |
| 960 | JESUS ARRERDARIZ | (300.00) | 1 | | |
| 961 | JESUS H RODRIQUEZ | (24,980.00) | 5 | | |
| 962 | JESUS RODRIGUEZ | (98,240.00) | 28 | | |
| 963 | JILLIAN WILLIAMS | (90,784.37) | 94 | | |
| 964 | JIM HURD | (3,284.96) | 9 | | |
| 965 | JIM PEEBLES | (403,243.02) | 5 | | |
| 966 | JIM RININGER | (3,629,093.33) | 29 | | |
| 967 | JIMMIE & SHERRY RININGER FARM ACCOUNT | | | 1,019,601.76 | 8 |
| 968 | JIMMIE T RININGER SHERRY D RININGER | | | 1,216,057.27 | 11 |
| 969 | JIMMIE T RININGER SHERRY D RININGER | | | 240,009.23 | 2 |
| 970 | JIMMIE T RININGER SHERRY D RININGER FARM ACCOUNT | | | 703,114.91 | 6 |
| 971 | JIMMY D GREER OR PEGGY GREER | (262,936.91) | 2 | 10,574,439.98 | 69 |
| 972 | JIMMY GREER | (10,504,863.21) | 72 | 145,679.85 | 1 |
| 973 | JLE TRUCKING | (7,695,778.95) | 231 | | |
| 974 | JLE TRUCKING INC | (906,561.30) | 75 | | |
| 975 | JLE TRUNKING | (8,231.25) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 976 | JLETRUCKING | (100,311.50) | 2 | | |
| 977 | JOB E WHITE | | | 60,020.47 | 1 |
| 978 | JOE BURNETT | (249,802.55) | 3 | 204,854.82 | 1 |
| 979 | JOE D SAN MIGUEL | (3,370.00) | 6 | | |
| 980 | JOE DAVID SAN MIGUEL | (2,100.00) | 3 | | |
| 981 | JOE OR MARY MORELAND | | | 160.00 | 1 |
| 982 | JOE SAN MIGUEL | (9,180.00) | 9 | | |
| 983 | JOE SAN MIGUEL III | (540.00) | 1 | | |
| 984 | JOEL & CARLA BROOKSHIRE | (1,790,976.80) | 28 | | |
| 985 | JOEL & COLETTE LESH | (17,837,404.49) | 27 | | |
| 986 | JOEL BROOKSHIRE | (316.51) | 1 | 191,999.46 | 3 |
| 987 | JOEL BROOKSHIRE OR CARLA BROOKSHIRE | (253,691.00) | 10 | 322,423.21 | 7 |
| 988 | JOEL LESH | (85,125.09) | 1 | 4,802,318.49 | 24 |
| 989 | JOEL LESH - RCB | (1,532,330.78) | 7 | | |
| 990 | JOEL LESH & RCB | (3,821,551.38) | 22 | | |
| 991 | JOHANNES J VANHUYSSTEEN | (156,687.46) | 258 | | |
| 992 | JOHN & CHARLOTTE MORRE | (235,472.84) | 1 | | |
| 993 | JOHN & DEANNA TIDWELL | | | 7,593,954.98 | 64 |
| 994 | JOHN C LINTON | (107,674.07) | 1 | 100,351.22 | 1 |
| 995 | JOHN DEER CREDIT | (10,000.00) | 1 | | |
| 996 | JOHN DEERE | (1,380.85) | 2 | | |
| 997 | JOHN DEERE FINANCIAL | (159,508.06) | 18 | | |
| 998 | JOHN MARKHAM | (75,285.71) | 3 | | |
| 999 | JOHN MYERS | (36,500.00) | 4 | | |
| 1,000 | JOHN NELSON | (2,250.00) | 5 | | |
| 1,001 | JOHN R DAYS III | (3,600.00) | 1 | | |
| 1,002 | JOHN T POWELL | (23,019.11) | 42 | | |
| 1,003 | JOHN T POWER | (657.20) | 1 | | |
| 1,004 | JOHN TIDWELL | (7,562,679.11) | 65 | 103,239.81 | 1 |
| 1,005 | JOHN TINDALL | (44,719.23) | 2 | | |
| 1,006 | JOHNNY LATT | (34,042.26) | 1 | | |
| 1,007 | JOHNNY LOTT | (115,710.04) | 3 | | |
| 1,008 | JOHNSON & MATHIS | (3,979.50) | 3 | | |
| 1,009 | JOHNSON & MATHIS PLLC-PAYOFF CFSB | | | 615.07 | 4 |
| 1,010 | JOHNSON AND MATHIS ATTORNEY AT LAW | (2,580.60) | 9 | | |
| 1,011 | JOHNSON STOCKYARD | (65,518.90) | 1 | | |
| 1,012 | JOM FARMS | (15,813.48) | 6 | | |
| 1,013 | JONES FAMILY CATTLE | (2,114,017.66) | 2 | | |
| 1,014 | JORDAN LESH | (15,060,902.51) | 63 | 6,986,063.51 | 16 |
| 1,015 | JORDAN LESH & RCB BANK | (639,216.62) | 3 | | |
| 1,016 | JORDAN LESH / EXCHANGE PERRY | (957,222.32) | 6 | | |
| 1,017 | JORDAN LESH JAN LESH | | | 5,920,621.90 | 14 |
| 1,018 | JORDAN LESH JAN LESH | | | 313,497.53 | 5 |
| 1,019 | JORDAN R LESH | | | 1,698,028.41 | 14 |
| 1,020 | JORDAN R LESH | | | 338,579.93 | 2 |
| 1,021 | JORDAN ROBERT LESH & JAN LESH | | | 3,339,227.02 | 6 |
| 1,022 | JORGE MENDOZA | (6,000.00) | 1 | | |
| 1,023 | JOSE E CAAREZ JR | (875.00) | 2 | | |
| 1,024 | JOSEPH DONELSON JONES | | | 599,662.30 | 2 |
| 1,025 | JOSEPH FARMS | (12,991.50) | 4 | | |
| 1,026 | JOSEY POWELL | (202,086.52) | 299 | | |
| 1,027 | JOSEY POWELL ROBINSON | (21,103.68) | 24 | | |
| 1,028 | JOSEY ROBINSON | (8,398.00) | 7 | | |
| 1,029 | JOSH AVILA | (200.00) | 1 | | |
| 1,030 | JOSH DRAKE | (27,678.50) | 2 | | |
| 1,031 | JOSH MALLORY | (7,025.00) | 10 | | |
| 1,032 | JOSH MORELAND | (7,669.67) | 20 | | |
| 1,033 | JOSH PEEBLES | (39,348.55) | 5 | | |
| 1,034 | JOSHUA RAY DRAKE | | | 1,182,681.47 | 4 |
| 1,035 | JOSHUA RAY DRAKE DRAKE CATTLE COMPANY | | | 1,514,766.28 | 7 |
| 1,036 | JOSSE BEDWELL | (767.00) | 1 | | |
| 1,037 | JT CATTLE CO | (275,160.79) | 9 | | |
| 1,038 | JT CATTLE HEFNER FEEDYARD | (19,978.72) | 1 | | |
| 1,039 | JT POWELL | (2,538.00) | 4 | | |
| 1,040 | JUAN CARRANZA | (5,460.00) | 10 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1,041 | JUE TRUCKING | (383.50) | 1 | | |
| 1,042 | JULIA GARCIA | (101,017.93) | 100 | | |
| 1,043 | JULIAN TIGERNIA | (4,712.00) | 9 | | |
| 1,044 | JULIAN TRANSMISSION | (9,918.51) | 1 | | |
| 1,045 | JULIAN VILLA | (18,855.72) | 23 | | |
| 1,046 | JUSTIN & LORI STUEVER | | | 40,377.42 | 1 |
| 1,047 | JUSTIN BOYD | (37,115.90) | 1 | | |
| 1,048 | JUSTIN DAMON | (200.00) | 1 | | |
| 1,049 | JUSTIN GAIN | (18,207.19) | 1 | | |
| 1,050 | JUSTIN GOMEZ | (720.00) | 1 | | |
| 1,051 | JUSTIN MATHIS | (408.00) | 2 | | |
| 1,052 | JUSTIN PEWITT | (24,000.00) | 1 | | |
| 1,053 | JUSTIN PUCKETT | (34,952.68) | 1 | | |
| 1,054 | JUSTIN PUCKETT & TYLER PITTMAN | (70,005.11) | 1 | 129,992.42 | 2 |
| 1,055 | JUSTIN SMITH | (1,770.00) | 2 | | |
| 1,056 | JUSTIN THOMSON | (1,498.00) | 1 | | |
| 1,057 | JUSTIN TOMISON | (33,944.85) | 12 | | |
| 1,058 | JUSTIN VILLARREAL | (750.00) | 4 | | |
| 1,059 | JUSTIN WARE | (4,254.00) | 1 | | |
| 1,060 | JW YARBOROUGH | (354,434.39) | 8 | | |
| 1,061 | K3 | (700.00) | 2 | | |
| 1,062 | K3 TOWING | (1,050.00) | 2 | | |
| 1,063 | KASHWAY | (18,459.78) | 1 | | |
| 1,064 | KASHWAY BUILDING MATERIAL | (10,256.78) | 1 | | |
| 1,065 | KASHWAY BUILDING MATERIALS | (18,393.83) | 1 | | |
| 1,066 | KATIE LESH | (21,175.79) | 3 | | |
| 1,067 | KAUFFMANS PROCESSING | (1,475.63) | 4 | | |
| 1,068 | KAUFFMAN'S PROCESSING | (529.83) | 3 | | |
| 1,069 | KAY SMITH | (69,292.86) | 1 | | |
| 1,070 | KAYLE MARTIN | (191,229.91) | 3 | | |
| 1,071 | KDG FARMS LLC | (7,110.00) | 1 | | |
| 1,072 | KEEFORCE | (20,847.83) | 14 | | |
| 1,073 | KEELING CATTLE FEEDERS | | | 1,749,224.23 | 41 |
| 1,074 | KEITH HARRIS | (717,263.05) | 7 | | |
| 1,075 | KEITH HARRIS FARMS | (6,503,829.51) | 71 | | |
| 1,076 | KEITH HARRIS FARMS INC | | | 6,616,714.02 | 28 |
| 1,077 | KEITH HARRIS FARMS INC | | | 236,770.12 | 1 |
| 1,078 | KEITH MYERS | (2,202,859.09) | 16 | | |
| 1,079 | KEITH WEIGHING SYSTEMS | (9,190.00) | 5 | | |
| 1,080 | KEMI | (87,942.75) | 48 | 5,421.50 | 3 |
| 1,081 | KENDRICK OIL CO | (195,801.78) | 35 | | |
| 1,082 | KENDRICK OIL COMPANY | (103,151.42) | 42 | | |
| 1,083 | KENDRICK OLL COMPANY | (7,127.74) | 3 | | |
| 1,084 | KENTUCKY CHILD SUPPORT ENFORCEMENT | (11,286.14) | 34 | | |
| 1,085 | KENTUCKY CHILL SUPPORT ENFORCEMENT | (311.20) | 1 | | |
| 1,086 | KENTUCKY FARM BUREAU | (51,689.59) | 42 | | |
| 1,087 | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | | | 133,220.09 | 9 |
| 1,088 | KENTUCKY LAKE EQUINE | (2,774.00) | 2 | | |
| 1,089 | KENTUCKY LAKE EQUINE HOSPITAL | (188.00) | 2 | | |
| 1,090 | KENTUCKY LAKE MARINE | (8,957.38) | 3 | | |
| 1,091 | KENTUCKY STATE TREASURER | (246,410.00) | 21 | | |
| 1,092 | KEVIN CASON | (6,750.00) | 1 | | |
| 1,093 | KEVIN HARRISON | (300.00) | 1 | | |
| 1,094 | KEVIN REESE | (58,087.11) | 1 | | |
| 1,095 | KEY CLEANING SERVICES INC | | | 70,644.29 | 1 |
| 1,096 | KIA OF CAPE | (28,239.00) | 1 | | |
| 1,097 | KILEY LIVESTOCK | (367,826.18) | 1 | | |
| 1,098 | KIM HOWARD | (2,880.00) | 1 | | |
| 1,099 | KING BODY SHOP | (681.45) | 1 | | |
| 1,100 | KING COUNTRY TRAILER | (58,031.62) | 15 | | |
| 1,101 | KINGDOM TRUST COMPANY | (471,853.00) | 5 | 99,655.48 | 1 |
| 1,102 | KINGDOM TRUST COMPANY INC | | | 610,958.34 | 6 |
| 1,103 | KINGS | (171.49) | 1 | | |
| 1,104 | KINISEY MORELAND | (161.54) | 1 | | |
| 1,105 | KINSEY & CURT JONES | (999,399.77) | 2 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 1,106 | KINSEY E MORELAND | (192,712.42) | 493 | | |
| 1,107 | KINSEY HAMBUR | (7,700.00) | 1 | | |
| 1,108 | KINSEY JONES | (1,977,187.92) | 4 | | |
| 1,109 | KINSEY JONES AND CURITS JONES FARMS | (901,922.49) | 1 | | |
| 1,110 | KINSEY MORELAND | (36,908.80) | 34 | | |
| 1,111 | KINSEY N JONES | | | 3,070,882.97 | 25 |
| 1,112 | KIRBY SMITH | (22,750.60) | 15 | | |
| 1,113 | KIRBY SMITH MACHINERY | (53,270.27) | 10 | 18,391.90 | 1 |
| 1,114 | KIRBYSMITH MACHINERY | (108,688.01) | 11 | | |
| 1,115 | KIRBY-SMITH MACHINERY | (19,640.57) | 1 | | |
| 1,116 | KKH FARMS | (1,878,073.46) | 25 | | |
| 1,117 | KKH FARMS - KEITH HARRIS FARMS | (297,069.19) | 3 | | |
| 1,118 | KKH FARMS INC | | | 321,247.60 | 2 |
| 1,119 | KLEH | (330.00) | 1 | | |
| 1,120 | KMH TRANSPORT | (11,207.00) | 3 | | |
| 1,121 | KNIGHT FARM LLC | (28,253.07) | 1 | | |
| 1,122 | KOHON | (200.00) | 1 | | |
| 1,123 | KOLT RILEY | (14,668.74) | 42 | | |
| 1,124 | KOLTON POWELL | (45,129.27) | 106 | | |
| 1,125 | KOMATSU | (34,922.66) | 1 | | |
| 1,126 | KOMATSU AMERICA CORP | | | 4,991.40 | 1 |
| 1,127 | KOMATSU FINANCIAL | (241,749.66) | 24 | | |
| 1,128 | KOOPER WRIGHT | (625.00) | 1 | | |
| 1,129 | KREMERS GROCERY | (40.39) | 1 | | |
| 1,130 | KRIS HOOK | (1,900.00) | 5 | | |
| 1,131 | KRISTIANA RIVAS | (1,400.00) | 3 | | |
| 1,132 | KRISTOPHER HOOK | (1,890.00) | 5 | | |
| 1,133 | KS FAMILY LIMITED PARTERSHIP | (120,033.87) | 2 | | |
| 1,134 | KUBOTA CREDIT | (780.50) | 2 | | |
| 1,135 | KUBOTA CREDIT CORP | (25,012.67) | 18 | | |
| 1,136 | KUBOTA LEASING | (42,026.04) | 5 | | |
| 1,137 | KY EMPLOYMT | (6,067.28) | 15 | | |
| 1,138 | KY FARM BUREAU | (89,156.84) | 71 | | |
| 1,139 | KY GOV KYSE COFSTA | (145.00) | 2 | | |
| 1,140 | KY LAKE EQUINE | (5,637.00) | 6 | | |
| 1,141 | KY LAKE MARINE | (1,345.00) | 1 | | |
| 1,142 | KY TAX PMNT DEPT OF REVENUE | (59,800.09) | 50 | | |
| 1,143 | KYFB | (1,992.25) | 1 | | |
| 1,144 | KYLAKE MARINE | (309.95) | 1 | | |
| 1,145 | KYLAKE TRAILER SALES | (173.84) | 1 | | |
| 1,146 | KYLE EVERSON | (600.00) | 1 | | |
| 1,147 | KYLE MYATT | (440.00) | 1 | | |
| 1,148 | KYLEH | (803.00) | 3 | | |
| 1,149 | L & J FARMS | (31,634.50) | 1 | | |
| 1,150 | L & W FARMS | (34,996.95) | 9 | | |
| 1,151 | L&S CATTLE | (309,175.22) | 2 | | |
| 1,152 | LA PERLA TRUCKING | (3,215.30) | 2 | | |
| 1,153 | LA RIZZI RANCH | (125.00) | 1 | | |
| 1,154 | LAB CORP | (259.77) | 3 | | |
| 1,155 | LAKE REGION PROPANE | (330.34) | 1 | | |
| 1,156 | LAKE VIEW POLY FURNITURE | (4,116.70) | 1 | | |
| 1,157 | LAND O LAKES AG SERVICE | (1,871,552.64) | 259 | | |
| 1,158 | LANDEN PHILLIPS | (1,000.00) | 1 | | |
| 1,159 | LANDON PHILIPS | (3,828.00) | 5 | | |
| 1,160 | LANDON PHILLIPS | (5,482.38) | 8 | | |
| 1,161 | LANE MERRILL | (5,059.70) | 1 | | |
| 1,162 | LANES MOBILE JOHN | (250.00) | 1 | | |
| 1,163 | LANE'S MOBILE JOHN | (85.00) | 1 | | |
| 1,164 | LANGFORD FARMS | (106,084.84) | 4 | | |
| 1,165 | LANGMO FARMS | (31,155.41) | 1 | | |
| 1,166 | LANTHEM AG SUPPLY | (12,015.58) | 1 | | |
| 1,167 | LARK TRUCKING | (63,398.40) | 9 | | |
| 1,168 | LARRY WILLIAMS | (18,918.50) | 1 | | |
| 1,169 | LAURA JANE TREJO CHE TREJO | | | 6,368.15 | 1 |
| 1,170 | LAZY E | (684.00) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1,171 | LAZY J ARENA | (229,446,486.29) | 215 | 451,571.96 | 3 |
| 1,172 | LAZY J ARENA CATTLE ACCOUNT | | | 80,662,556.52 | 38 |
| 1,173 | LAZY J ARENA LLC | | | 59,338,586.38 | 140 |
| 1,174 | LAZY J ARENA LLC | | | 10,699,007.83 | 16 |
| 1,175 | LAZY J ARENA LLC JOEL & COLETTE LESH | | | 76,491,760.47 | 52 |
| 1,176 | LAZY J CATTLE JOEL & COLETTE LESH | | | 16,417,031.78 | 26 |
| 1,177 | LAZY J CATTLE JOEL & COLETTE LESH | | | 257,711.52 | 2 |
| 1,178 | LEACH TRUCKING CO | (1,607.40) | 1 | | |
| 1,179 | LEADERS CREDIT UNION | (1,701,352.30) | 7 | | |
| 1,180 | LEGACY PUMP & IRRIGATION | (722.33) | 1 | | |
| 1,181 | LEON RILEY FORD | (2,874.15) | 5 | | |
| 1,182 | LESH FAMILY TRUST | (53,868,918.43) | 80 | 40,946,458.45 | 41 |
| 1,183 | LESH FAMILY TRUST GARY OF JAN LESH TRUSTEES | | | 1,819,741.92 | 13 |
| 1,184 | LESH FAMILY TRUST GARY OR JAN LESH TRUSTEES | | | 19,699,623.59 | 58 |
| 1,185 | LESH TRUCKING | (547,636.55) | 46 | | |
| 1,186 | LESH TRUCKING? | (17,988.50) | 1 | | |
| 1,187 | LESH TRUST | (3,786,904.74) | 4 | | |
| 1,188 | LESLIE KEENE | (15,080.53) | 2 | | |
| 1,189 | LESLIE SACHE | (4,191.85) | 1 | | |
| 1,190 | LEWIS CLAYTON | (287,709.42) | 5 | | |
| 1,191 | LEWIS LONG | (666,695.60) | 6 | | |
| 1,192 | LFC | (12,382.16) | 1 | | |
| 1,193 | LFC ADJ TO RECONCILE TO BANK | | | (0.01) | 1 |
| 1,194 | LFC CATTLE | | | 134,656.61 | 3 |
| 1,195 | LFC FARM | (12,594.24) | 1 | | |
| 1,196 | LIFE TECHNOLOGIES | (2,698.56) | 3 | | |
| 1,197 | LINDELL ROSE | (6,896.00) | 6 | | |
| 1,198 | LINDSAY IRRIGATION | (279.00) | 1 | | |
| 1,199 | LINT JAMES | (842.70) | 1 | | |
| 1,200 | LINWOOD | (109,364.89) | 1 | | |
| 1,201 | LISA PECK | (1,900.00) | 2 | | |
| 1,202 | LISA T WILLIAMS | (61,244.97) | 53 | | |
| 1,203 | LITTLE CAESARS | (204.61) | 7 | | |
| 1,204 | LITTLE SPUR RANCH | (60,058.10) | 1 | | |
| 1,205 | LIVINGSTON COUNTY LIVESTOCK | (128,874.40) | 1 | 13,275.42 | 3 |
| 1,206 | LIVINGSTON COUNTY LIVESTOCK INC | | | 29,394.22 | 2 |
| 1,207 | LIVINGSTON LIVESTOCK | (5,543.50) | 2 | | |
| 1,208 | LOAD TOYOTA PADUCAH | (28,400.00) | 1 | | |
| 1,209 | LOAN - CODY LESHER | (64,053.50) | 1 | | |
| 1,210 | LOAN - TRANSFER TO 0018 | | | 5,871,581.41 | 2 |
| 1,211 | LOAN ADVANCE 7979 | | | 41,254,136.90 | 188 |
| 1,212 | LOAN INTEREST PAYOFF 4504527726 | (13,300.32) | 1 | | |
| 1,213 | LOAN PAYMENT FOR LOAN 300307743 | (84,043.12) | 1 | | |
| 1,214 | LOAN PAYMENT-7743 (C WALLACE) | (85,025.50) | 1 | | |
| 1,215 | LOAN PAYOFF | (89,235.89) | 1 | | |
| 1,216 | LOAN PYMT 1572 | (17,974.45) | 28 | | |
| 1,217 | LOAN PYMT 7979 | (29,912,605.74) | 112 | | |
| 1,218 | LOBO EQUIPMENT | (12,670.43) | 11 | 646.00 | 1 |
| 1,219 | LOBO EQUIPMENT INC | | | 950.00 | 1 |
| 1,220 | LODEN USI CENTER | (2,960.00) | 1 | | |
| 1,221 | LONCALA INC | (802,404.96) | 8 | | |
| 1,222 | LONE STAR AG | (537.25) | 2 | | |
| 1,223 | LONE STAR STATE | (12.72) | 1 | | |
| 1,224 | LONG & LONG PLLC | (306,751.69) | 1 | | |
| 1,225 | LOVELL LOUBSER | (14,933.65) | 31 | | |
| 1,226 | LOVELL Z LAUBSER | (380.05) | 1 | | |
| 1,227 | LOVELL Z LOUBSER | (6,850.93) | 15 | | |
| 1,228 | LOVETT FARMS | (1,286.25) | 1 | | |
| 1,229 | LOWES | (11,330.59) | 14 | | |
| 1,230 | LOWE'S | (1,691.29) | 4 | | |
| 1,231 | LR CATTLE CO | (10,275.41) | 1 | | |
| 1,232 | LR THOMAS | (175,906.10) | 2 | | |
| 1,233 | LUKE SALUSKI | (10,430.00) | 17 | | |
| 1,234 | LUKE SLASKI | (4,800.00) | 10 | | |
| 1,235 | LYLES CORBIN | (232,740.52) | 8 | 1,929,684.07 | 1 |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 1,236 | LYNDAL & JANET VANBUSKIRK | | | 187,797.59 | 1 |
| 1,237 | LYNDAL COLBY SUSAN VANBUSKIEK & ANB | (2,448,400.05) | 3 | | |
| 1,238 | LYNDAL FRANK & CO VANBUSKIRK | | | 460,299.81 | 2 |
| 1,239 | LYNDAL VANBRUSKIRK | (1,781,372.47) | 10 | | |
| 1,240 | LYNDAL VANBUSKIEK | (1,609,884.85) | 7 | | |
| 1,241 | LYNDAL VANBUSKIEK & ANB | (7,423,778.62) | 24 | | |
| 1,242 | LYNDAL VANBUSKIRK | | | 50,589,477.83 | 105 |
| 1,243 | LYNDAL VANBUSKIRK & ANB | (35,692,731.57) | 52 | | |
| 1,244 | LYNDAL VANBUSKIRK & SAM VANBUSKIRK | (163,414.89) | 1 | | |
| 1,245 | LYNDAL VANBUSKIRKS & ANB | (2,769,718.83) | 5 | | |
| 1,246 | LYNN YARBROUGH | (10,748.03) | 1 | | |
| 1,247 | M & H FARMS | (801,567.26) | 7 | | |
| 1,248 | M & M FARM SUPPLY | (7,175.00) | 3 | | |
| 1,249 | M & S LIVESTOCK | (3,660.00) | 1 | | |
| 1,250 | M&M CATTLE COMPANY LLC | | | 35,079.93 | 1 |
| 1,251 | MAILBOXE PLUS | (17,014.01) | 11 | | |
| 1,252 | MAILBOXES PLUS | (29,050.20) | 31 | | |
| 1,253 | MAP ENTERPRISES | (232,187,553.03) | 564 | 237,794,999.29 | 552 |
| 1,254 | MARATHON PETRO | (15,176.75) | 114 | | |
| 1,255 | MARILYN BLAGG | (30,200.75) | 43 | | |
| 1,256 | MARIO P GARCIA | (1,650.00) | 1 | | |
| 1,257 | MARIO PARTIDA | (900.00) | 1 | | |
| 1,258 | MARION COX | (350.00) | 1 | | |
| 1,259 | MARK CHAMPSON | (3,000.00) | 1 | | |
| 1,260 | MARK FRICOUF | (108,024.49) | 1 | 251,365.87 | 2 |
| 1,261 | MARK FRICOUF AND BANC FIRST | (161,824.83) | 1 | | |
| 1,262 | MARK GOFF | (10,642.08) | 17 | | |
| 1,263 | MARK HODGE | (73,070.17) | 1 | | |
| 1,264 | MARK REISZ | (2,223,400.93) | 21 | 2,000,850.23 | 19 |
| 1,265 | MARK REISZ | | | 213,606.76 | 3 |
| 1,266 | MARK SMITH | (4,500.00) | 1 | | |
| 1,267 | MARK SUTTON | (71,196.86) | 1 | | |
| 1,268 | MARLENE SIMPSON | (84,156.37) | 2 | 249,081.01 | 3 |
| 1,269 | MARLON COX | (375.00) | 2 | | |
| 1,270 | MARSHAL CO CLERK | (29.10) | 1 | | |
| 1,271 | MARSHAL COUNTY COOP | (2,713.14) | 2 | | |
| 1,272 | MARSHALL CA FARM BUREAU | (26.00) | 1 | | |
| 1,273 | MARSHALL CO CLERK | (11,326.79) | 4 | | |
| 1,274 | MARSHALL CO COOP | (2,734.12) | 2 | | |
| 1,275 | MARSHALL CO LIC TAX FOR SCHOOLS | (226.32) | 1 | | |
| 1,276 | MARSHALL CO OCCUP LIC TAX FOR SCHOOLS | (7,959.46) | 20 | | |
| 1,277 | MARSHALL CO OCCUPATION LIC TAX FOR SCHOOLS | (15,634.70) | 12 | | |
| 1,278 | MARSHALL CO OCCUPATION LICENSE | (5,416.33) | 2 | | |
| 1,279 | MARSHALL CO OCCUPATIONAL LICENSE TAX | (14,394.49) | 19 | | |
| 1,280 | MARSHALL CO TIRE | (7,032.00) | 23 | | |
| 1,281 | MARSHALL COUNTY CLARK | (1,983.83) | 1 | | |
| 1,282 | MARSHALL COUNTY CLERK | (11,237.46) | 5 | | |
| 1,283 | MARSHALL COUNTY COOP | (59,183.75) | 45 | | |
| 1,284 | MARSHALL COUNTY FARM BUREAU | (78.00) | 3 | | |
| 1,285 | MARSHALL COUNTY FIRE | (210.00) | 1 | | |
| 1,286 | MARSHALL COUNTY HOSPITAL | (1,094.89) | 3 | | |
| 1,287 | MARSHALL COUNTY LIVESTOCK LLC | | | 9,467.50 | 3 |
| 1,288 | MARSHALL COUNTY OCCUP LIC TAX FOR SCHOOLS | (510.79) | 1 | | |
| 1,289 | MARSHALL COUNTY SHERIFF | (25,294.96) | 5 | | |
| 1,290 | MARSHALL COUNTY TAX ADM | (1,021.57) | 1 | | |
| 1,291 | MARSHALL COUNTY TIRE | (204.00) | 1 | | |
| 1,292 | MARTIN GOMEZ | (100,022.00) | 105 | | |
| 1,293 | MARTIN GOMEZ II | (42,869.00) | 59 | | |
| 1,294 | MARTIN HUERTA | (4,120.00) | 3 | | |
| 1,295 | MARTY DYKES | (6,919.20) | 1 | | |
| 1,296 | MARTY DYKES LLC | (2,752.75) | 1 | | |
| 1,297 | MARTY FUTREEL | (4,236.54) | 1 | | |
| 1,298 | MARTY FUTRELL | (2,887.68) | 1 | | |
| 1,299 | MARY ROBINSON | (93,404.29) | 28 | | |
| 1,300 | MATT ODANIEL | (12,207.07) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 1,301 | MATTHEW GARCIA | (65,985.00) | 81 | | |
| 1,302 | MAX STEEL BUILDINGS | (4,712.64) | 1 | | |
| 1,303 | MAYFIELD LAWN & GARDEN | (471.52) | 2 | | |
| 1,304 | MAYFIELD VET CLINIC | (419.92) | 1 | | |
| 1,305 | MAYFIELD VETERINARY CLINIC | (1,190.55) | 5 | | |
| 1,306 | MC ELECTRIC | (8,180.00) | 2 | | |
| 1,307 | MC FARM BUREAU | (25.00) | 1 | | |
| 1,308 | MCCLAIN FARMS | (336,788,275.27) | 921 | 203,865,696.33 | 435 |
| 1,309 | MCCLAIN FARMS FROM CFSB #3786 | | | 18,439,004.86 | 27 |
| 1,310 | MCCLAIN FARMS FROM MB #3070 | | | 159,081,124.00 | 334 |
| 1,311 | MCCLAIN FARMS INC - CK #24966 | | | 0.54 | 1 |
| 1,312 | MCCLAIN FARMS TO CB #5021 | (500,000.00) | 1 | | |
| 1,313 | MCCLAIN FARMS TO CFSB #3786 | (22,191,049.84) | 24 | | |
| 1,314 | MCCLAIN FARMS TO CFSB LOAN #2482 | (79,508.79) | 1 | | |
| 1,315 | MCCLAIN FARMS TO MB #3070 | (850,215,689.43) | 417 | | |
| 1,316 | MCCLAIN FARMS-? CFSB | (100,086,984.25) | 186 | | |
| 1,317 | MCCLAIN FARMS-CFSB | (287,881,023.16) | 573 | 2,227,217.35 | 3 |
| 1,318 | MCCLAIN FEEDYARD | (244,221,220.63) | 540 | 64,420,184.37 | 83 |
| 1,319 | MCCLAIN FEEDYARD - FIRST CAPITAL BANK? | (470,507.71) | 2 | | |
| 1,320 | MCCLAIN FEEDYARD FROM MB #0197 | | | 1,483,148,651.62 | 1962 |
| 1,321 | MCCLAIN FEEDYARD INC | (11,474.60) | 1 | 10,143,782.78 | 17 |
| 1,322 | MCCLAIN FEEDYARD TO FIRST CAPITAL BANK | (17,099.08) | 1 | | |
| 1,323 | MCCLAIN FEEDYARD TO MB #0197 | (39,422,174.95) | 130 | 354,981.48 | 3 |
| 1,324 | MCCRACKON CATTLE | (520.15) | 1 | | |
| 1,325 | MCDONALDS | (228.94) | 9 | | |
| 1,326 | MCHD | (50.00) | 1 | | |
| 1,327 | MCKEE EQUIPMENT | (257.25) | 1 | | |
| 1,328 | MCKEEL EQ | (550.00) | 1 | | |
| 1,329 | MCKEEL EQUIPMENT | (10,105.15) | 3 | | |
| 1,330 | MCLANE GARRETT CATTLE CO | (58,913.95) | 1 | | |
| 1,331 | MD PARTNERS | (347.40) | 2 | | |
| 1,332 | MEAGAN B GOAD | (2,529,286.01) | 92 | | |
| 1,333 | MEAGAN B POWELL | (538,083.08) | 301 | 2,923,170.07 | 16 |
| 1,334 | MEAGAN GOAD | (915,368.83) | 6 | | |
| 1,335 | MEAGAN GOAD FROM CFSB #5596 | | | 102,685.53 | 4 |
| 1,336 | MEAGAN GOAD FROM CFSB LOAN #1245 | | | 50,000.00 | 1 |
| 1,337 | MEAGAN POWELL | (453,107.19) | 8 | 605.00 | 1 |
| 1,338 | MECHANICAL TECHNIQUES | (66.58) | 1 | | |
| 1,339 | MECHANICS BANK RECOVERED FUNDS | | | 4,239,810.71 | 2 |
| 1,340 | MEKEL EQUIPMENT | (327.04) | 1 | | |
| 1,341 | MELODY LANE EMBROIDERY | (383.50) | 2 | | |
| 1,342 | MERCY HEALTH | (5,873.05) | 2 | | |
| 1,343 | MERCY HEALTH PHYSICIANS | (716.67) | 5 | | |
| 1,344 | MERVIN HINES | (48,703.85) | 3 | | |
| 1,345 | MICCO BLUFF CATTLE | (71,183.20) | 1 | | |
| 1,346 | MICHAEL & JUSTENE ?? | | | 75,699.75 | 1 |
| 1,347 | MICHAEL & WENDY GAMBLE | (21,538.30) | 1 | | |
| 1,348 | MICHAEL ACEY | (23,397,474.80) | 171 | 355,001.46 | 2 |
| 1,349 | MICHAEL ACEY DBA ACEY FARM | | | 367,608.00 | 2 |
| 1,350 | MICHAEL BAKER | | | 33,398.69 | 1 |
| 1,351 | MICHAEL COOPER | (54,183.04) | 1 | | |
| 1,352 | MICHAEL COX | (218,945.71) | 27 | | |
| 1,353 | MICHAEL EVANS | (3,669,929.59) | 17 | | |
| 1,354 | MICHAEL FEEZOR | (6,102.21) | 13 | | |
| 1,355 | MICHAEL HOILE | (79,859.07) | 1 | | |
| 1,356 | MICHAEL HOYLE | (938,518.63) | 11 | | |
| 1,357 | MICHAEL TAYLER | (600.00) | 1 | | |
| 1,358 | MICHAEL TAYLOR | (600.00) | 1 | | |
| 1,359 | MICHWEST MIXER | (860.96) | 1 | | |
| 1,360 | MID STATE STOCKYARDS | (132,453.63) | 1 | | |
| 1,361 | MID WEST TERMINAL | (4,924.91) | 1 | | |
| 1,362 | MIDWEST MIXER | (631.19) | 1 | | |
| 1,363 | MIDWEST MIXER SERVICE | (7,683.52) | 2 | | |
| 1,364 | MIDWEST TERMINAL | (211,535.21) | 54 | | |
| 1,365 | MIGUEL SANCHEZ | (1,120.00) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 1,366 | MIKE BAKER | (142,345.48) | 1 | | |
| 1,367 | MIKE BOYD | (23,703.25) | 1 | | |
| 1,368 | MIKE BRUNN | (24,000.00) | 4 | | |
| 1,369 | MIKE CORTEZ | (61,450.00) | 85 | | |
| 1,370 | MIKE ENGLAND | (6,000.00) | 1 | | |
| 1,371 | MIKE GAMBLE | (34,137.63) | 3 | | |
| 1,372 | MIKE SHEFFIELD | (26,194.93) | 2 | | |
| 1,373 | MIKEAL WALKER | (150.00) | 1 | | |
| 1,374 | MILLE BRUNN | (6,000.00) | 1 | | |
| 1,375 | MILLER AUTO PARTS | (1,809.15) | 1 | | |
| 1,376 | MILLERS LIVESTOCK EXPRESS | (11,451.50) | 2 | | |
| 1,377 | MILLS CATTLE | (143,373.30) | 2 | | |
| 1,378 | MILLS CATTLE FARM LLC | (155,523.69) | 1 | | |
| 1,379 | MINIT MART | (101.13) | 4 | | |
| 1,380 | MINITMART | (1,159.54) | 37 | | |
| 1,381 | MITCHELL BLAGG | (5,654.00) | 1 | | |
| 1,382 | MITCHELL OR BARBARA BLAGG | | | 765.00 | 1 |
| 1,383 | MO BRANYUS | (49,466.78) | 1 | | |
| 1,384 | MORGAN FARMS | | | 256,937.41 | 7 |
| 1,385 | MORGAN KADY PERRY | | | 151,292.32 | 2 |
| 1,386 | MORGAN PERRY | (161,586.25) | 1 | | |
| 1,387 | MORRISON CAFE | (676,231.54) | 3 | | |
| 1,388 | MORRISON CAFÉ | | | 193,461.87 | 1 |
| 1,389 | MR B RANCH | (8,980.35) | 1 | | |
| 1,390 | MSU RODEO CLUB | (2,050.00) | 3 | | |
| 1,391 | MTG LN | (79,010.00) | 1 | | |
| 1,392 | MUENSTER STATE BANK | (136,679.36) | 2 | 3,993,189.93 | 17 |
| 1,393 | MURPHYS | (414.59) | 14 | | |
| 1,394 | MURRAY STATE | (50.00) | 1 | | |
| 1,395 | MURRAY SUPPLY | (317.64) | 1 | | |
| 1,396 | MURRY SUPPLY | (1,500.00) | 1 | | |
| 1,397 | MYKEL & AMBER TIDWELL | | | 10,009,853.67 | 37 |
| 1,398 | MYKEL TIDWELL | (9,499,416.89) | 49 | | |
| 1,399 | NAPA | (43,259.22) | 58 | | |
| 1,400 | NAPA AUTO | (2,317.99) | 4 | | |
| 1,401 | NAPA AUTO PARTS | (2,572.52) | 8 | | |
| 1,402 | NATALIE MARTAS | (320,721.87) | 2 | | |
| 1,403 | NATALIE MARTUS | (813,144.11) | 7 | 1,210,401.51 | 11 |
| 1,404 | NATE KEYES | (950.00) | 1 | | |
| 1,405 | NATHAN HOYLE | | | 82,975.73 | 1 |
| 1,406 | NATHAN M OR JUSTEN HOYLE? | | | 394,765.69 | 4 |
| 1,407 | NATHAN MICHAEL HOYLE | | | 240,358.98 | 3 |
| 1,408 | NATIONAL FINANCE | | | 1,716,728.16 | 4 |
| 1,409 | NATIONAL FINANCE CREDIT CORP | | | 8,906,477.64 | 11 |
| 1,410 | NATIONAL FINANCE CREDIT CORPORATION OF TEXAS | | | 29,659,680.67 | 144 |
| 1,411 | NATIONAL FINANCIAL SERVICES | (549,068.79) | 2 | | |
| 1,412 | NATIONAL LIVESTOCK | (9,738.80) | 4 | | |
| 1,413 | NATIONAL LIVESTOCK INS | (75,094.92) | 25 | | |
| 1,414 | NATIONAL LIVESTOCK INSURANCE | (38,358.35) | 15 | | |
| 1,415 | NATURAL BRIDGE STOCKYARD | (423,204.33) | 8 | | |
| 1,416 | NCP | (139.00) | 1 | | |
| 1,417 | NEELY BRIEN WILSON & TOOMBS | (4,989.50) | 3 | | |
| 1,418 | NEGA LIVESTOCK | (261,840.98) | 1 | | |
| 1,419 | NEVAEH JENKINS | (3,450.00) | 3 | | |
| 1,420 | NEW RLOC | (35,471.41) | 6 | | |
| 1,421 | NFIB | (559.00) | 2 | | |
| 1,422 | NICHOLAS D SMITH CATTLE ACCOUNT | | | 1,260.00 | 1 |
| 1,423 | NICHOLS TRUCKING | (55,776.00) | 8 | | |
| 1,424 | NICK SMITH FARMS | (290.50) | 1 | | |
| 1,425 | NIKKI LOCKWOOD | | | 5,947,776.75 | 27 |
| 1,426 | NIKKI LOCKWOOD & ANB | (4,675,470.89) | 15 | | |
| 1,427 | NNT BURGER | (8.47) | 1 | | |
| 1,428 | NO PAYEE | (3,420.00) | 1 | | |
| 1,429 | NORFLEET CATTLE | (687,528.72) | 7 | | |
| 1,430 | NORITA DAVIS | (30,293.71) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 1,431 | NORTHEM LOG SUPPLY | (10,870.42) | 1 | | |
| 1,432 | NORTHLAND CAPITAL | (258,479.68) | 30 | | |
| 1,433 | NOT LEGIBLE | (175,226.82) | 4 | | |
| 1,434 | NUTHEN | (13,265.32) | 1 | | |
| 1,435 | NUTRA BLEND | (476,512.53) | 72 | | |
| 1,436 | NUTRA BLENO | (19,905.11) | 2 | | |
| 1,437 | NUTRABLEND | (31,650.85) | 5 | | |
| 1,438 | NUTRADLEND | (7,156.00) | 1 | | |
| 1,439 | OAKRIDGE EQUINE HOSPITAL | (3,426.48) | 1 | | |
| 1,440 | OBAF SMITH ELECTRIC | (1,105.96) | 1 | | |
| 1,441 | OCHOA TRUCKING | (2,966.40) | 1 | | |
| 1,442 | ODOMS | (3,912.00) | 2 | | |
| 1,443 | ODOMS LIVESTOCK | (7,532.50) | 2 | | |
| 1,444 | ODOMS LIVESTOCK SUPPLY | (4,965.00) | 1 | | |
| 1,445 | ODOM'S LIVESTOCK SUPPLY | (160,960.50) | 49 | | |
| 1,446 | ODOMS SUPPLY | (3,828.00) | 1 | | |
| 1,447 | OFF THE HOOF | (377.27) | 8 | | |
| 1,448 | OGLE FEED | (5,715.00) | 1 | | |
| 1,449 | OHIO VALLEY GAS | (964.06) | 2 | | |
| 1,450 | OLVIA GONZALES | (400.00) | 1 | | |
| 1,451 | OPEN A AREANA | | | 209,721.08 | 1 |
| 1,452 | OPEN A ARENA & AMARILLO NATIONAL BANK | (4,783,450.33) | 21 | | |
| 1,453 | OPEN A ARENA LLC AMARILLO NATIONAL BANK | (278,767.84) | 1 | | |
| 1,454 | OPEN ARENA & AMARILLO NATIONAL BANK | (23,726.72) | 1 | | |
| 1,455 | ORANEE T BRANKLEY | (477.68) | 1 | | |
| 1,456 | OREILLY AUTO PARTS | (24.98) | 1 | | |
| 1,457 | ORILEY LIVESTOCK | (25,529.44) | 12 | | |
| 1,458 | OTA PLATEPAY | (5.30) | 1 | | |
| 1,459 | OW COVERT | (77,170.18) | 1 | | |
| 1,460 | OW COWART | (396,570.55) | 11 | | |
| 1,461 | OWL FEEDYARD | (5,061.46) | 3 | | |
| 1,462 | P&H FARMS | (3,836.00) | 1 | | |
| 1,463 | P3 RANCH | (19,826.52) | 2 | | |
| 1,464 | PACHICAN FORD | (249.20) | 1 | | |
| 1,465 | PAGLIAIS | (62.06) | 1 | | |
| 1,466 | PAGLIAIS ITALIAN | (1,324.77) | 1 | | |
| 1,467 | PANHANDLE EXPRESS | (125,076.07) | 32 | | |
| 1,468 | PARCELLS | (245.88) | 6 | | |
| 1,469 | PARKWAY CHRYSLER | (2,324.27) | 2 | | |
| 1,470 | PARMER COUNTY APPRAISAL | (113,466.93) | 4 | | |
| 1,471 | PARMER COUNTY APPRISAL DISTRICT | (2,919.60) | 1 | | |
| 1,472 | PARTAIN INVESTMENT GROUP | (1,219,274.40) | 6 | 1,345,375.96 | 7 |
| 1,473 | PAT BAKER | (500,172.73) | 7 | | |
| 1,474 | PAT MATTINGLY | (97,359.10) | 19 | | |
| 1,475 | PATHOLOGY ASSOCIATES OF PADUCAH | (507.00) | 1 | | |
| 1,476 | PATRICK L BAKER | (54,697.46) | 1 | 405,689.82 | 6 |
| 1,477 | PATRICK L BAKER | | | 51,001.79 | 1 |
| 1,478 | PATRIOT AG | (34,300.97) | 4 | | |
| 1,479 | PAUL KEVIN COLEMAN | (399,029.01) | 5 | | |
| 1,480 | PD SHELTON | (938.06) | 1 | | |
| 1,481 | PDA | (450.00) | 1 | | |
| 1,482 | PEARCE CATTLE CO | (150,357.60) | 1 | | |
| 1,483 | PEGGY GREER | (2,607.55) | 1 | | |
| 1,484 | PEIFER MASONRY | (10,400.00) | 2 | | |
| 1,485 | PEREZ LIVESTOCK | (69,452.31) | 2 | | |
| 1,486 | PEREZ LIVESTOCK  LLC | | | 85,995.00 | 1 |
| 1,487 | PEREZ LIVESTOCK LLC | | | 60,404.68 | 3 |
| 1,488 | PERFORMANCE ANIMAL HEALTH | (7,745.70) | 1 | | |
| 1,489 | PERFORMANCE FEED | (2,011,613.99) | 63 | | |
| 1,490 | PHELPS FARM SERVICE | (65.57) | 1 | | |
| 1,491 | PHIL RAPP | (261,399.07) | 3 | | |
| 1,492 | PHIL SHELTON | (149,794.09) | 2 | | |
| 1,493 | PHILIP MCCLAIN | (59,090.09) | 49 | | |
| 1,494 | PHILIP RAPP | | | 309,099.46 | 5 |
| 1,495 | PHILLIP MCCLAIN | (113,691.38) | 86 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 1,496 | PHILLIP SULLIVAN | | | 185,191.72 | 1 |
| 1,497 | PHILLIPS RANCH | (9,055.91) | 1 | | |
| 1,498 | PHILLIPS TRUCKING | (5,684.00) | 2 | | |
| 1,499 | PHYSICIANS SURGICAL HOSP | (12,959.97) | 1 | | |
| 1,500 | PICKUP CORNER INC | (611.56) | 1 | | |
| 1,501 | PINELAKE PHYSICIAN PRACTICES | (325.95) | 3 | | |
| 1,502 | PIPER MCCLAIN | (6,013.75) | 132 | | |
| 1,503 | PITTMAN FARMS | (438,673.02) | 1 | | |
| 1,504 | PITTMAN FARMS LLC | | | 3,446,107.14 | 18 |
| 1,505 | PITTMAN FARMS LLC | | | 365,864.18 | 2 |
| 1,506 | PIZZA HUT | (1,248.90) | 22 | | |
| 1,507 | PLUMBER | (10,458.93) | 3 | | |
| 1,508 | PLUMBER BENTON KY | (1,700.84) | 1 | | |
| 1,509 | PNC EQUIPMENT FINANCE | (83,824.74) | 1 | | |
| 1,510 | POA | (2,048.09) | 10 | | |
| 1,511 | POGUE CHRYSLER INC | | | 62,000.00 | 1 |
| 1,512 | POLARIS OF BENTON | (31,232.84) | 1 | | |
| 1,513 | POLLY STEWART | (581,597.91) | 5 | 651,098.76 | 6 |
| 1,514 | POMER MEDICAL CENTRE | (532.25) | 1 | | |
| 1,515 | POPE TRUCKING | (2,700.00) | 2 | | |
| 1,516 | POWERSPORTS OF AMERICA | (16,023.96) | 1 | | |
| 1,517 | PRANUCONSHLS | (158,479.62) | 1 | | |
| 1,518 | PRAXAIR | (245.98) | 2 | | |
| 1,519 | PRAXZIR | (140.91) | 1 | | |
| 1,520 | PRECISION AUDIO | (5,088.93) | 2 | | |
| 1,521 | PREIST VORTAZ INVESTMENT | (444,775.00) | 1 | | |
| 1,522 | PRESSURE TELL | (10,430.00) | 1 | | |
| 1,523 | PREZ LIVESTOCK LLC | (274,759.33) | 5 | | |
| 1,524 | PRIDE FEEDERS LLLP | | | 71,744.66 | 4 |
| 1,525 | PRIEST CATTLE | (18,204,094.75) | 46 | | |
| 1,526 | PRIEST CATTLE CO | (159,127.15) | 1 | | |
| 1,527 | PRIEST CATTLE CO LTD | (1,632,505.06) | 2 | 250,069.32 | 1 |
| 1,528 | PRIEST CATTLE CO LTD LOAN 9340 | (1,697,450.01) | 1 | | |
| 1,529 | PRIEST CATTLE COMPANY | (13,354,736.94) | 28 | | |
| 1,530 | PRIEST CATTLE LTD | (181,713.95) | 1 | | |
| 1,531 | PRIEST VICTORY CHARGE BACK ITEM | (1,202,513.90) | 6 | | |
| 1,532 | PRIEST VICTORY INVENTMENTS | (593,820.85) | 1 | | |
| 1,533 | PRIEST VICTORY INVESTMENT | (9,424,794.53) | 34 | 6,894,195.26 | 21 |
| 1,534 | PRIEST VICTORY INVESTMENT LLC | | | 3,353,755.72 | 18 |
| 1,535 | PRIEST VICTORY INVESTMENT LLC | | | 1,474,364.22 | 14 |
| 1,536 | PRIEST VICTORY INVESTMENT LLC ATTN CORY PRIEST | | | 1,813,367.87 | 18 |
| 1,537 | PRIEST VICTORY INVESTMENTS | (1,302,881.32) | 7 | | |
| 1,538 | PRIEST VICTORY INVESTMENTS LLC | (915,396.60) | 6 | | |
| 1,539 | PRIMARY CARE | (167.89) | 2 | | |
| 1,540 | PRIME TIME EXPRESS LLC | | | 1,222.00 | 1 |
| 1,541 | PRODUCERS LIVESTOCK | (5,723,889.16) | 27 | | |
| 1,542 | PRODUCERS LIVESTOCK COMMISSION | (377,492.68) | 2 | | |
| 1,543 | PRODUCERS LS | (16,736,092.61) | 66 | | |
| 1,544 | PRUDENTIAL INSURANCE | (20,595.00) | 3 | | |
| 1,545 | PSEC | (713.04) | 1 | | |
| 1,546 | QUALITY OF LIFE | (50.00) | 1 | | |
| 1,547 | QUEBRADO FEEDERS | (19,431.88) | 1 | | |
| 1,548 | R & R TRUCKING | (57,526.75) | 7 | | |
| 1,549 | R & S LOGISTICS | (11,325.00) | 2 | | |
| 1,550 | R MOORE FARMS | (645,894.16) | 2 | | |
| 1,551 | RABO 200511 | (23,111.57) | 1 | | |
| 1,552 | RABO ADVANCE | | | 59,375,620.96 | 50 |
| 1,553 | RABO ADVANCE 2953 | | | 57,229,963.62 | 147 |
| 1,554 | RABO ADVANCE 5127 | | | 48,831,652.11 | 164 |
| 1,555 | RABO AGRIFINANCE | (1,298,035.84) | 16 | | |
| 1,556 | RABO AGRIFINANCE COMM 2951 | (2,782,448.52) | 13 | | |
| 1,557 | RABO AGRIFINANCE COMM 4481 | (204,402.00) | 57 | | |
| 1,558 | RABO AGRIFINANCE COMM 7432 | (369,600.00) | 30 | | |
| 1,559 | RABO LOAN 200330 | (112,241.14) | 2 | | |
| 1,560 | RABO LOAN-2953 | | | 1,936,286.03 | 2 |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1,561 | RABO PYMT 2953 | (94,251,709.39) | 188 | | |
| 1,562 | RABO PYMT 5127 | (64,138,673.37) | 162 | | |
| 1,563 | RABO TRANSFER FROM RAE SWEEP 22117979 | | | 74,874.22 | 1 |
| 1,564 | RACHEL STEWART | | | 232,729.15 | 1 |
| 1,565 | RADIOLOGY ASSOCIATES OF MURRAY | (17.81) | 2 | | |
| 1,566 | RADIOLOGY GROUP OF PADUCAH | (225.82) | 2 | | |
| 1,567 | RAF SWEEP 22115121 | (233,570.13) | 1 | | |
| 1,568 | RAF SWEEP 22115127 | (72,799,031.23) | 166 | | |
| 1,569 | RAF SWEEP 22117979 | (7,941,794.96) | 44 | | |
| 1,570 | RAFAEL OLIVAS | (360.00) | 1 | | |
| 1,571 | RALPH A REISZ OR VERONICA W | (374,970.06) | 1 | 1,753,397.16 | 5 |
| 1,572 | RALPH A REISZ OR VERONICA W REISZ | | | 1,759,756.54 | 7 |
| 1,573 | RALPH A REISZ VERONICA W REISZ | | | 3,454,859.23 | 11 |
| 1,574 | RALPH REISZ | (7,015,915.08) | 21 | | |
| 1,575 | RANCHERS SUPPLY | (169.12) | 1 | | |
| 1,576 | RANDY MASON | (2,630.00) | 1 | | |
| 1,577 | RAPP RANCH | (5,268,189.85) | 75 | 2,608,714.28 | 43 |
| 1,578 | RAPP RANCH | | | 2,237,487.73 | 37 |
| 1,579 | RAS LAND MANAGEMENT | (62,719.37) | 4 | | |
| 1,580 | RAS MGMT | (39,579.36) | 2 | | |
| 1,581 | RAY SMITH | (10,680.00) | 1 | | |
| 1,582 | RAYMOND KETCHAN | (1,300.00) | 1 | | |
| 1,583 | RAYMUNDO PONCE | (11,200.00) | 13 | | |
| 1,584 | RAZIEL VIDAL | (635.00) | 2 | | |
| 1,585 | RCB BANK AND DIAMOND B PRODUCERS LLC | (322,463.79) | 1 | | |
| 1,586 | REAGAN REED | (8,421.81) | 1 | | |
| 1,587 | RED RAIDER CATTLE | (161,241.47) | 4 | | |
| 1,588 | RED RAIDER CATTLE LLC | (1,481,879.35) | 16 | 818,117.10 | 11 |
| 1,589 | REDSTONE FEDERAL CREDIT UNION | (829.09) | 1 | | |
| 1,590 | REDWOOD GROUP | (87,529.68) | 4 | | |
| 1,591 | REED CATTLE COMPANY | | | 9,121.66 | 1 |
| 1,592 | REED CATTLE COMPANY INC | | | 4,966.50 | 1 |
| 1,593 | REED CATTLE COMPANY LLC | (273,517.56) | 5 | | |
| 1,594 | REED GRANT | (644.78) | 1 | | |
| 1,595 | REESE STANFILL | (12,392.73) | 1 | | |
| 1,596 | REGION 4 USTPA | (2,930.00) | 1 | | |
| 1,597 | REGIONS | (144,823.58) | 52 | | |
| 1,598 | REGIONS BANK | (1,257.48) | 1 | | |
| 1,599 | REID GRANT | (711.55) | 1 | | |
| 1,600 | REINER HAY CO | (23,755.21) | 1 | | |
| 1,601 | REINERT HAY | (607,549.99) | 16 | | |
| 1,602 | REINERT HAY CO | (1,661,758.68) | 137 | | |
| 1,603 | REMOTE DEPOSIT | | | 786,408.97 | 2 |
| 1,604 | REPUBLIC SERVICES | (21,224.35) | 48 | | |
| 1,605 | RETURN | (377,155.20) | 1 | | |
| 1,606 | RETURN NFS WIRE | (99,975.30) | 1 | 99,975.30 | 1 |
| 1,607 | RETURN-2B FARMS | (2,193,094.08) | 2 | 2,193,094.08 | 2 |
| 1,608 | RETURN-ANTHEM BC | (3,194.38) | 2 | 3,194.38 | 2 |
| 1,609 | RETURN-BANK ADJ | (140,926.81) | 1 | 140,926.81 | 1 |
| 1,610 | RETURN-BILL BAYLOR | | | 59,731.38 | 1 |
| 1,611 | RETURN-C HEART RANCH LLC | (12,393,748.72) | 6 | 12,393,748.72 | 6 |
| 1,612 | RETURN-CH CATTLE COMPANY | (8,230.91) | 1 | 8,230.91 | 1 |
| 1,613 | RETURN-CORRECTION | (285,774.92) | 1 | 285,774.92 | 1 |
| 1,614 | RETURNED DEPOSIT | | | 19.95 | 1 |
| 1,615 | RETURNED DEPOSIT? | (662,766.75) | 1 | | |
| 1,616 | RETURN-FIRSTCAPITAL BANK - LIVESTOCK BILL OF SALE DRAFT | (361,785.52) | 2 | 361,785.52 | 2 |
| 1,617 | RETURN-GARY & JAN LESH | (1,610,199.80) | 2 | 1,610,199.80 | 2 |
| 1,618 | RETURN-HEFNER CATTLE LLC | (72,027.72) | 1 | 72,027.72 | 1 |
| 1,619 | RETURN-LAZY J ARENA LLC | (668,723.76) | 1 | 668,723.76 | 1 |
| 1,620 | RETURN-LESH FAMILY TRUST | (3,883,036.62) | 2 | 3,883,036.62 | 2 |
| 1,621 | RETURN-MAP ENTERPRISES | (19,914,088.24) | 46 | 19,914,088.24 | 46 |
| 1,622 | RETURN-MCCLAIN FARMS | (5,159,770.45) | 6 | 5,159,770.45 | 6 |
| 1,623 | RETURN-MEAGAN B POWELL | (1,202,927.46) | 2 | 1,202,927.46 | 2 |
| 1,624 | RETURN-MF & MFY | (3,421,452.77) | 4 | 6,743,302.37 | 8 |
| 1,625 | RETURN-MFY | (1,004,095.35) | 2 | 1,571,420.37 | 5 |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 1,626 | RETURN-MFY & 7M | (6,958,409.49) | 9 | 12,107,593.38 | 16 |
| 1,627 | RETURN-PRIEST VICTORY INVESTMENT LLC | (922,424.20) | 1 | 922,424.20 | 1 |
| 1,628 | RETURN-WILDFOREST CATTLE CO | (10,644,840.92) | 28 | 10,644,840.92 | 28 |
| 1,629 | REV TX PAY | (748.50) | 3 | | |
| 1,630 | RICARDO GOFF | (942.50) | 3 | | |
| 1,631 | RICARDO JESUS SAENZ | (24,600.00) | 3 | | |
| 1,632 | RICHARD BARBER | (206,261.59) | 2 | | |
| 1,633 | RICHARD BARDER | (69,079.28) | 1 | | |
| 1,634 | RICHARD CARRAWAY | (9,316,708.71) | 56 | 9,056,929.55 | 59 |
| 1,635 | RICHARD HERRING FARMS | (156,283.44) | 23 | | |
| 1,636 | RICHARD HERRING FARMS INC | | | 5,741.00 | 1 |
| 1,637 | RICHIE HERRING | (195,089.43) | 20 | | |
| 1,638 | RICK GARCIA | (400.00) | 1 | | |
| 1,639 | RICK JACKSON | (431.00) | 1 | | |
| 1,640 | RICK RODGERS | (4,478,773.09) | 38 | | |
| 1,641 | RICK RODGERS & ASSOCIATES INC | | | 755,425.25 | 8 |
| 1,642 | RICK ROGERS | (6,169,944.27) | 35 | | |
| 1,643 | RICKIE & LISA RODGERS | | | 2,862,929.97 | 8 |
| 1,644 | RICKIE J RODGERS LISA M RODGERS | | | 6,596,537.63 | 40 |
| 1,645 | RICKIE J RODGERS LISA M RODGERS | | | 881,026.61 | 3 |
| 1,646 | RIDGEFIELD CAPITAL | (1,622,455.05) | 15 | 2,600,927.23 | 9 |
| 1,647 | RIDGEFIELD CAPITAL ASSET MANAGEMENT | (15,397,860.24) | 32 | 14,016,179.70 | 31 |
| 1,648 | RIETA AND BRANDON DAFURRENA | (160,398.19) | 1 | | |
| 1,649 | RIETA DAFURRENA | (136,984.71) | 1 | 709,528.69 | 6 |
| 1,650 | RIETA DUFURRENA | (431,060.09) | 3 | | |
| 1,651 | RILEY LIVESTOCK | (18,536,443.46) | 132 | 49,652,082.84 | 292 |
| 1,652 | RILEY LIVESTOCK INC | | | 79,738,658.23 | 949 |
| 1,653 | RILEY LIVESTOOK | (66,234.09) | 1 | | |
| 1,654 | RILEYS RV WORLD | (65,714.70) | 1 | | |
| 1,655 | RIVER VALLEY AG | | | 261,786.84 | 1 |
| 1,656 | RIVER VALLEY AG CREDIT | (7,664,092.06) | 9 | 846,124.73 | 9 |
| 1,657 | RIVER VALLEY AGCREDIT ACA | | | 7,887,557.00 | 20 |
| 1,658 | RLOC | (111,202.41) | 8 | | |
| 1,659 | ROB BRAUN | (49,183.75) | 1 | | |
| 1,660 | ROBBIE RUSSELL | (652,411.80) | 2 | | |
| 1,661 | ROBERT & JACKLYN SPRING | | | 149,812.73 | 1 |
| 1,662 | ROBERT A PAUL JR | (16,733.00) | 1 | | |
| 1,663 | ROBERT AND ELIZABETH ELLIS | (231,949.28) | 1 | 1,081,413.43 | 5 |
| 1,664 | ROBERT AND ELIZABETH ELLIS FAMILY FOUNDATION | (15,941.75) | 1 | 59,660.16 | 1 |
| 1,665 | ROBERT AUSTIN ELLIS | | | 231,965.04 | 1 |
| 1,666 | ROBERT BRAUN | (5,032,540.55) | 38 | 762,505.41 | 6 |
| 1,667 | ROBERT BRAUN FARM ACCOUNT | | | 3,808,314.76 | 27 |
| 1,668 | ROBERT BRAUN FARM ACCOUNT | | | 252,635.17 | 2 |
| 1,669 | ROBERT CARRAWAY | (3,227,300.39) | 12 | 3,188,080.47 | 11 |
| 1,670 | ROBERT ERNEST GRAY | (833,574.84) | 6 | 3,725,535.57 | 32 |
| 1,671 | ROBERT ESTRADA | (27,801.41) | 3 | | |
| 1,672 | ROBERT GRAY | (1,251,887.27) | 5 | 2,530,684.50 | 11 |
| 1,673 | ROBERT GRAY AND RCB BANK | (333,042.78) | 3 | | |
| 1,674 | ROBERT L PHILIPS | (15,785.86) | 33 | | |
| 1,675 | ROBERT L PHILLIP | (496.86) | 1 | | |
| 1,676 | ROBERT L PHILLIPS | (94,644.71) | 156 | | |
| 1,677 | ROBERT SALYERS | (4,170.00) | 1 | | |
| 1,678 | ROBERT STEWART | (1,389,688.19) | 7 | 1,126,680.80 | 5 |
| 1,679 | ROBERT ZAPATA | (25,150.00) | 31 | | |
| 1,680 | ROBERTO SANCHEZ | (110.00) | 1 | | |
| 1,681 | ROBERTO ZAPATA | (25,700.00) | 38 | | |
| 1,682 | ROBERTS TRUCK CENTER | (369.10) | 1 | | |
| 1,683 | ROCKING C RANCH INS | (880.00) | 1 | | |
| 1,684 | RODEO DAVES TRUCKING LLC | (3,600.00) | 1 | | |
| 1,685 | RODGER WELCH | (157,123.86) | 1 | | |
| 1,686 | ROGER WELCH | (942,357.75) | 6 | 1,023,320.38 | 7 |
| 1,687 | ROGER WEST | (423,639.97) | 4 | | |
| 1,688 | ROLAND FARMS | (33,305.81) | 1 | | |
| 1,689 | ROLAND FLOWERS | (1,200.00) | 1 | | |
| 1,690 | ROLIN HUDSON | (11,576.52) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 1,691 | RON DAVIS | (425.73) | 1 | | |
| 1,692 | RON SIZEMORE TRUCKING | (5,852.00) | 1 | | |
| 1,693 | RON ST JOHNS | (15,730.91) | 1 | | |
| 1,694 | RONALD NEUFELD | (2,838.60) | 1 | | |
| 1,695 | RONALD SMITH | (32,589.18) | 4 | | |
| 1,696 | RONALD SUTHERLAND | (12,000.00) | 1 | | |
| 1,697 | RONNIE GRAY | | | 1,036,737.87 | 4 |
| 1,698 | RONNIE GREY | (430,998.81) | 2 | | |
| 1,699 | RONNIE SPENCER | (33,606.12) | 3 | | |
| 1,700 | ROSA VALLEY RANCH | (522,789.05) | 3 | | |
| 1,701 | ROSARIO MORALES | (3,847.50) | 5 | | |
| 1,702 | ROSE VALLEY RANCH | (397,713.56) | 5 | | |
| 1,703 | ROSE VALLEY RANCH LLC | | | 562,158.70 | 5 |
| 1,704 | ROSORIO MORALES | (33,755.00) | 38 | | |
| 1,705 | RRM ENTERPRISES | (420.00) | 1 | | |
| 1,706 | RSNC | (7,373.00) | 3 | | |
| 1,707 | RUAN VAN NIEKERK | (53,161.94) | 97 | | |
| 1,708 | RUBLE POWELL | (16,509.11) | 12 | | |
| 1,709 | RUBLE POWER | (220.00) | 1 | | |
| 1,710 | RUDESILLS CONCRETE | (5,250.00) | 1 | | |
| 1,711 | RUDOLPHS | (574.52) | 1 | | |
| 1,712 | RUOM | (1,158.27) | 1 | | |
| 1,713 | RURAL KING | (426.71) | 2 | | |
| 1,714 | RUSH | (6,957.99) | 2 | | |
| 1,715 | RUSH ADMINISTRATIVE SERVICES INC | | | 899.83 | 1 |
| 1,716 | RUSH TRUCK CENTER | (1,004.06) | 3 | | |
| 1,717 | RVAC | (294,399.74) | 1 | | |
| 1,718 | RYAN MOORE | (288,395.19) | 1 | | |
| 1,719 | S KEITH OR TIFFANY MYERS | | | 348,420.03 | 3 |
| 1,720 | SAAP | (660.00) | 1 | | |
| 1,721 | SAFEGUARD | (279.26) | 1 | | |
| 1,722 | SALIA GARCIA | (1,660.00) | 2 | | |
| 1,723 | SALINAS & GIRLS TRUCKING | (2,587.00) | 2 | | |
| 1,724 | SAM ALBRITTON | (39,142.20) | 2 | | |
| 1,725 | SAM BROWN | (50,344,455.74) | 126 | | |
| 1,726 | SAM DAUGHARTY | (131,677.58) | 4 | | |
| 1,727 | SAM DAUGHTERY | (48,625.75) | 1 | | |
| 1,728 | SAM DAUGHTRY | (72,695.23) | 1 | | |
| 1,729 | SAM OR BRITTANY BROWN | | | 53,055,548.67 | 133 |
| 1,730 | SAM SWILLEY | (183,168.25) | 5 | | |
| 1,731 | SAM WHITE | (200.00) | 1 | | |
| 1,732 | SAM WRIGHT | (15,134.50) | 1 | | |
| 1,733 | SAND MEADOWS RESEARCH | (81,881.68) | 4 | | |
| 1,734 | SANDRA G ELLEGOOD | | | 198,547.70 | 1 |
| 1,735 | SANDRA G ELLEGOOD D W WINFREY JR OR RHONDA RAY | | | 329,551.17 | 2 |
| 1,736 | SANDRA G ELLEGOOD D W WINFREY JR OR RHONDA RAY | | | 1,113,363.36 | 6 |
| 1,737 | SANDRA G ELLEGOOD DW WINFREY JR OR RHONDA RAY | | | 579,963.51 | 3 |
| 1,738 | SAWMILL CREEK | (1,509,760.58) | 10 | 223,364.97 | 1 |
| 1,739 | SAWMILL CREEK LLC | (1,171,788.16) | 9 | 1,192,267.28 | 9 |
| 1,740 | SCARLET & BLACK CATTLE | (161,241.47) | 4 | | |
| 1,741 | SCARLET & BLACK CATTLE LLC | (16,474,750.13) | 47 | 18,228,809.62 | 57 |
| 1,742 | SCARLET & BLACK CATTLE LLC (COLTON SCOT LONG?) | | | 238,067.80 | 1 |
| 1,743 | SCARLET & BLACK-RED RAIDER CATTLE | | | 9,290.56 | 1 |
| 1,744 | SCHWERTNER FARMS | (50,689.20) | 1 | | |
| 1,745 | SCOTT & CHRISTINE BROWN | (1,975.00) | 1 | | |
| 1,746 | SCOTT BROWN | (9,850.00) | 4 | | |
| 1,747 | SCOTT E STEWART | (208,550.35) | 3 | 201,568.30 | 3 |
| 1,748 | SCOTT FRASER | (140.00) | 1 | | |
| 1,749 | SCOTT LIVESTOCK | (15,423,189.89) | 83 | 5,868,119.41 | 15 |
| 1,750 | SCOTT LIVESTOCK COMPANY | | | 4,663.56 | 1 |
| 1,751 | SCOTT PEST CONTROL | (650.00) | 2 | | |
| 1,752 | SCOTT STEWART | (827,178.11) | 11 | 776,187.02 | 14 |
| 1,753 | SEEDSTOCK INVESTMENT INC | | | 330.50 | 2 |
| 1,754 | SEQUIUM ASSET SOLUTIONS | (26.04) | 1 | | |
| 1,755 | SERVICE CENTER | (198.46) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| | | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| Count | Name | Amount | # of Items | Amount | # of Items |
| 1,756 | SETH DAVIS | (950.00) | 1 | | |
| 1,757 | SEVEN SPRINGS FARMS | (2,400.00) | 1 | 6,334.00 | 2 |
| 1,758 | SHADY LANE FARMS | (57,062.69) | 2 | | |
| 1,759 | SHANE GREER | (400.00) | 1 | | |
| 1,760 | SHANNON SIMS | (3,233.96) | 1 | | |
| 1,761 | SHANNON TERRY | (205,353.07) | 6 | | |
| 1,762 | SHAW & SHAW FARMS | (319,844.05) | 2 | | |
| 1,763 | SHEELE LOCKWOOD & ANB | (142,793.31) | 1 | | |
| 1,764 | SHELL | (378.71) | 10 | | |
| 1,765 | SHERLE & COLE LOCKWOOD & ANB | (307,921.93) | 1 | | |
| 1,766 | SHERLE LOCKWOOD | (76,141.92) | 1 | 16,381,600.87 | 41 |
| 1,767 | SHERLE LOCKWOOD & ANB | (15,974,168.80) | 37 | | |
| 1,768 | SHERMAN COUNTY FARM BUREAU | (181.00) | 4 | | |
| 1,769 | SHERMAN TRUCKING | (31,055.75) | 19 | | |
| 1,770 | SHERRY JAMISON | (747.00) | 1 | | |
| 1,771 | SHILOW RODRIGUEZ | (2,995.00) | 4 | | |
| 1,772 | SHOP ORAMA | (50.99) | 1 | | |
| 1,773 | SHOP ORMA | (341.89) | 1 | | |
| 1,774 | SHYLEIGH HARRIS | (36,134.62) | 53 | | |
| 1,775 | SIMPSON NUTITION SERVICE | (9,600.00) | 24 | | |
| 1,776 | SIMPSON NUTRITION SERVICE | (14,000.00) | 35 | | |
| 1,777 | SJS CADD | (540.00) | 1 | | |
| 1,778 | SKINNY CREEK CATTLE | (187,141.30) | 1 | | |
| 1,779 | SLACKS BODY SHOP | (500.00) | 1 | | |
| 1,780 | SLTSA | (500.00) | 1 | | |
| 1,781 | SMITH TIRE | (7,469.14) | 16 | | |
| 1,782 | SMN TRANS | (747,629.30) | 68 | | |
| 1,783 | SMN TRANS LLC | (5,877.90) | 1 | | |
| 1,784 | SMOKY MOUNTAIN CATTLE CONSULTING | (442.00) | 1 | | |
| 1,785 | SONIC | (106.84) | 3 | | |
| 1,786 | SOUTH PORT RANCH | (188,711.74) | 2 | | |
| 1,787 | SOUTHEASTERN EMERGENCY PHYSICIANS | (1,087.00) | 1 | | |
| 1,788 | SOUTHERN ILLINOIS EQUINE SALE | (12,733.85) | 1 | | |
| 1,789 | SOUTHERN KOMFORT | (3,350.96) | 1 | | |
| 1,790 | SOUTHERN KOMFORT CAMPGROUND | (81.36) | 1 | | |
| 1,791 | SOUTHPORT RANCH | (633,138.37) | 5 | | |
| 1,792 | SOUTHWEST FARMS LLC | | | 721.00 | 2 |
| 1,793 | SOUTHWESTERN | (506.20) | 1 | | |
| 1,794 | SPARKES TIRES | (15.00) | 1 | | |
| 1,795 | SPIRIT OF CARE CONSULTANTS | (71,007.20) | 1 | | |
| 1,796 | SPIRITUAL CARE CONSULTANTS OF W MI INC | | | 129,399.76 | 2 |
| 1,797 | SPRING CREEK LARGE ANIMAL VET | (883.26) | 1 | | |
| 1,798 | SQUARE M RANCH | (82,183.69) | 1 | | |
| 1,799 | STALY SUTTON | (1,025.00) | 1 | | |
| 1,800 | STAN AYERS | (4,292,669.91) | 40 | | |
| 1,801 | STANLEY AYERS | | | 318,550.72 | 3 |
| 1,802 | STANLEY E AYERS | | | 3,716,130.48 | 39 |
| 1,803 | STANLEY E AYERS JR | | | 347,007.97 | 4 |
| 1,804 | STANLEY KEITH & TIFFANY MYERS | | | 1,533,967.83 | 12 |
| 1,805 | STARNES CATTLE | (564,925.34) | 13 | | |
| 1,806 | STEPHANIE DUNN | (4,003.60) | 1 | | |
| 1,807 | STEPHEN BIRD | (75,271.12) | 2 | | |
| 1,808 | STEVE BIRD | (7,147.92) | 1 | | |
| 1,809 | STEVE SCOTT | (6,728.72) | 1 | | |
| 1,810 | STEVE SHERIDAN | (525.00) | 1 | | |
| 1,811 | STEVE T SCOTT FARM | (133,764.84) | 2 | | |
| 1,812 | STEVE T SCOTT FARM LAND O LAKES | (63,970.74) | 1 | | |
| 1,813 | STEVE T SCOTT FARMS | | | 38,076.77 | 1 |
| 1,814 | STEVE T SCOTT FARMS INC | | | 2,962,441.43 | 44 |
| 1,815 | STEVEN & BRENDA RYAN & RCB BANK | | | 79,875.60 | 1 |
| 1,816 | STEVEN AND BRENDA RYAN | | | 21,000.00 | 1 |
| 1,817 | STEVEN BIRD | (92,004.72) | 2 | | |
| 1,818 | STEVEN C SUTTON | | | 800,109.56 | 4 |
| 1,819 | STEVEN HINES | (76,085.11) | 3 | | |
| 1,820 | STEVEN LEON RYAN | (1,418,632.98) | 11 | 1,476,863.39 | 12 |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1,821 | STEVENSON HEATING & AIR | (110.00) | 1 | | |
| 1,822 | STILLWATER EQUINE | (7,955.00) | 5 | | |
| 1,823 | STILLWATER EQUINE VETERINARY SERV PLLC | | | 100,168.73 | 1 |
| 1,824 | STOCKMAN'S SUPPLY | (54,060.71) | 2 | | |
| 1,825 | STOUDMIRE GROVES | (10,547.32) | 1 | | |
| 1,826 | STRATEGIC PRIEST LLC | (129,718.54) | 3 | 120,982.00 | 1 |
| 1,827 | STRAUGHN FARMS | (411,959.16) | 7 | | |
| 1,828 | STROUDMIRE GROVES | (20,786.20) | 2 | | |
| 1,829 | SUBWAY | (271.80) | 6 | | |
| 1,830 | SULLIVAN TRUST | (27,493.20) | 2 | | |
| 1,831 | SUN TIME TIRE | (316.00) | 1 | | |
| 1,832 | SUPERION LIVESTOCK WATERERS | (364.52) | 1 | | |
| 1,833 | SUPERIOR AG | (334.50) | 1 | | |
| 1,834 | SUPERIOR AG WATER | (6,175.55) | 2 | | |
| 1,835 | SUPERIOR AG WATERS | (4,104.80) | 4 | | |
| 1,836 | SUSAN FOSTER | (78,281.76) | 1 | | |
| 1,837 | SUSAN H FOSTER | (1,161,127.11) | 9 | 1,162,158.59 | 9 |
| 1,838 | SUWANNEE MIDDLE FFA | (1,117.00) | 1 | | |
| 1,839 | SW ADVANTAGE | (598.50) | 30 | | |
| 1,840 | SWAN TRANSPORTATION SERVICES | (3,819.61) | 2 | | |
| 1,841 | T3 ENTERPRISES | (97.90) | 1 | | |
| 1,842 | TACO BELL | (42.83) | 1 | | |
| 1,843 | TACO JOHNS | (2,222.07) | 18 | | |
| 1,844 | TAG TRUCK CENTER | (646.66) | 5 | | |
| 1,845 | TAKE UCHI FINANCIAL SE VICE | (17,116.88) | 3 | | |
| 1,846 | TAKEUCHI FINANCIAL SERVICES | (15,560.80) | 1 | | |
| 1,847 | TAKEUHI FINANCIAL | (7,780.40) | 1 | | |
| 1,848 | TAMISON TRUCKING | (1,716.00) | 1 | | |
| 1,849 | TARA HAMBY | (10,000.00) | 1 | | |
| 1,850 | TARA OLDHAM | (18,525.00) | 41 | | |
| 1,851 | TATER KEENS | (51,529.02) | 3 | | |
| 1,852 | TAXEUCH FINANCIAL SERVICES | (15,560.80) | 1 | | |
| 1,853 | TAYER KEENS | (1,714.04) | 1 | | |
| 1,854 | TAYLOR JOSEPH | (200.00) | 1 | | |
| 1,855 | TC CATTLE | (1,227,154.66) | 18 | | |
| 1,856 | TECH REHAB | (217.56) | 1 | | |
| 1,857 | TED GOAD | (732.38) | 1 | | |
| 1,858 | TED PARKER CATTLE | (767,726.67) | 4 | | |
| 1,859 | TED RAMIREZ | (27,205.00) | 16 | | |
| 1,860 | TED RAMREZ | (975.00) | 1 | | |
| 1,861 | TEDDY SIEHLER | (30,306.59) | 2 | | |
| 1,862 | TENNESSEE TRACTOR | (10,957.15) | 7 | | |
| 1,863 | TERESA GARTH COLLECTOR | (154.50) | 2 | | |
| 1,864 | TERESA GARTH DEAF SMITH COUNTY TAX | (77.25) | 1 | | |
| 1,865 | TERESA PARTH DEAF SMITH CITY TAX | (77.25) | 1 | | |
| 1,866 | TERRY BO ROBINSON | (222,233.79) | 1 | | |
| 1,867 | TERRY BURNETT | | | 194,489.97 | 2 |
| 1,868 | TERRY GREEN | (6,331.00) | 3 | | |
| 1,869 | TERRY MAX ROBINSON | (83,085.04) | 1 | 365,244.65 | 1 |
| 1,870 | TERRY ROBINSON | (1,472,019.46) | 5 | | |
| 1,871 | TERRY ROBINSON - 2B FARMS | (36,000.00) | 1 | | |
| 1,872 | TEUTON INC | (1,049,106.80) | 5 | | |
| 1,873 | TEXAS COMMISSION ENVIROMENTAL QUALITY | (1,600.00) | 2 | | |
| 1,874 | TEXAS COMMISSION ON ENVIROMENTAL QUALITY | (10,108.56) | 8 | | |
| 1,875 | TEXAS COMPTROLLER | (41,541.64) | 13 | 10,677.90 | 2 |
| 1,876 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | | 2,723.38 | 2 |
| 1,877 | TEXAS FARM BUREAU | (145,739.39) | 73 | 93.00 | 1 |
| 1,878 | TEXAS FARM BUREAU CASUALTY INSURANCE COMPANY | | | 26,123.90 | 8 |
| 1,879 | TEXAS FARM BUREAU CASUALTY INSURANCE COMPANY - REFUND | | | 1,095.39 | 5 |
| 1,880 | TEXAS MUTUAL | (71,472.53) | 28 | | |
| 1,881 | TEXAS MUTUAL WORKERS COMP INSURANCE | | | 4,701.06 | 1 |
| 1,882 | TEXAS MUTUAL WORKERS COMPENSATION INSURANCE | | | 3,086.19 | 2 |
| 1,883 | TEXTON INC | (220,004.56) | 2 | | |
| 1,884 | TFT GARCIA BROS TRUCKING | (1,103.68) | 1 | | |
| 1,885 | TGF RANCH | (9,115,517.93) | 55 | 4,530,173.06 | 22 |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 1,886 | TGF RANCH LLC | | | 3,297,292.26 | 26 |
| 1,887 | TGF RANCH LLC | | | 1,184,395.43 | 7 |
| 1,888 | THE EQUITY | (51,737.59) | 6 | | |
| 1,889 | THE HARTFORD | | | 70,789.53 | 1 |
| 1,890 | THOMAS G FRITH | | | 350,000.00 | 1 |
| 1,891 | THOMAS S THORLAKSON | (579,831.61) | 2 | 1,842,876.66 | 7 |
| 1,892 | THOMAS SPENCER | (7,942.00) | 14 | | |
| 1,893 | THOMAS WILSON | (27,306.92) | 15 | | |
| 1,894 | THOMPSON PLUMBING | (12,644.52) | 1 | | |
| 1,895 | THORLAKSON DIAMOND T FEEDERS LP | (45,074,196.97) | 68 | 47,720,140.79 | 74 |
| 1,896 | TIGER HEAD CATTLE | (44,877.01) | 1 | | |
| 1,897 | TILSIT TRANSPORTATION | (10,673.60) | 2 | | |
| 1,898 | TIM PHILBEE | (225.00) | 1 | | |
| 1,899 | TIM RILEY | (42,220.16) | 1 | | |
| 1,900 | TIM SALINAS | (71,119.88) | 25 | | |
| 1,901 | TIMBERLAKE CATTLE | (473.20) | 1 | | |
| 1,902 | TIMEWORKS TIRE PROS | (9,630.62) | 10 | | |
| 1,903 | TINDAL TRUCK SALES | (5,530.90) | 1 | 200,117.68 | 1 |
| 1,904 | TIRE WORKS | (97.02) | 1 | | |
| 1,905 | TIREWORKS TIRE PROS | (26,236.18) | 25 | | |
| 1,906 | TITAN SERVICES | (6,500.00) | 1 | | |
| 1,907 | TL HARVESTING | (3,381,691.77) | 9 | | |
| 1,908 | TOBIAS BORNTREGER | (10,007.69) | 24 | | |
| 1,909 | TOM FRITH | (588,473.55) | 4 | | |
| 1,910 | TOMISON TRUCKING | (3,019.00) | 2 | | |
| 1,911 | TOMMY MANION | (374,592.08) | 6 | | |
| 1,912 | TOMMY MANION RANCH CATTLE ACCOUNT | (661,914.36) | 11 | | |
| 1,913 | TOMMY MANION RANCH INC CATTLE ACCOUNT | | | 1,131,487.71 | 20 |
| 1,914 | TOMMY MANTON RANCH INC CATTLE ACCOUNT | (447,221.12) | 7 | | |
| 1,915 | TOMMY MORRERY | (6,000.00) | 1 | | |
| 1,916 | TONY MATHEWS | (28,920.03) | 3 | | |
| 1,917 | TONY MATTHEW | (12,000.00) | 1 | | |
| 1,918 | TONY MATTHEWS | (7,500.00) | 1 | | |
| 1,919 | TOWING | (75.00) | 1 | | |
| 1,920 | TPD TRAILER SALES | (2,354.52) | 6 | | |
| 1,921 | TPO TRAILER SALES | (32.21) | 1 | | |
| 1,922 | TRACE BROWING | (74,394.56) | 1 | | |
| 1,923 | TRACEYS AUTO & DIESEL, INC. | (5,355.61) | 5 | | |
| 1,924 | TRACTOR SUPPLY | (5,970.52) | 49 | | |
| 1,925 | TRACTOR SUPPLY C | (7,981.63) | 69 | | |
| 1,926 | TRACY WATEROOD | (9,600.00) | 2 | | |
| 1,927 | TRANSF TO LOAN | (4,845.00) | 1 | | |
| 1,928 | TRANSF TO NEW RLOC | (3,949.00) | 1 | | |
| 1,929 | TRANSF TO RLOC | (27,868.94) | 2 | | |
| 1,930 | TRANSFER FROM 0018 | | | 7,608,565.55 | 35 |
| 1,931 | TRANSFER FROM 0197 | | | 110,728.37 | 1 |
| 1,932 | TRANSFER FROM 0423 | | | 145,293.98 | 2 |
| 1,933 | TRANSFER FROM 6495 | | | 32,666,228.04 | 115 |
| 1,934 | TRANSFER FROM ACCT 0018 | | | 14,202,011.11 | 5 |
| 1,935 | TRANSFER FROM ACCT 0197 | | | 3,021,265.17 | 40 |
| 1,936 | TRANSFER FROM ACCT 0423 | | | 3,642,076.54 | 4 |
| 1,937 | TRANSFER FROM RAF SWEEP 22115127 | | | 20,905,756.09 | 76 |
| 1,938 | TRANSFER FROM RAF SWEEP 22117979 | | | 55,262,522.56 | 244 |
| 1,939 | TRANSFER FROM RAF TR029STM060220 | | | 249,252.65 | 1 |
| 1,940 | TRANSFER TO 0018 | (1,085,211.33) | 6 | | |
| 1,941 | TRANSFER TO 0197 | (3,787,370.52) | 6 | | |
| 1,942 | TRANSFER TO 0423 | (3,131,993.10) | 40 | | |
| 1,943 | TRANSFER TO 2710 | (41,291.36) | 3 | | |
| 1,944 | TRANSFER TO 6495 | (26,452,869.92) | 71 | | |
| 1,945 | TRANSFER TO ACCT 0423 | (0.44) | 1 | | |
| 1,946 | TRANSFER TO BOA | (4,209.06) | 1 | | |
| 1,947 | TRANSFER TO LOAN | (23,457.43) | 1 | | |
| 1,948 | TRANSFER TO LOAN 1572 | (7,702.56) | 12 | | |
| 1,949 | TRANSFER TO LOAN 8310 | (4,049.79) | 5 | | |
| 1,950 | TRANSFER TO RAF SWEEP 22115127 | (2,096,610.17) | 14 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 1,951 | TRAVIS MILLER | (3,976,401.87) | 278 | 84,000.00 | 1 |
| 1,952 | TRAVIS TEUTON | (24,274.60) | 1 | | |
| 1,953 | TRAYS BOAT REPAIR | (955.00) | 1 | | |
| 1,954 | TREASURER KENTUCKY UNEMPLOYMENT | (196.00) | 1 | | |
| 1,955 | TRENT HARRISON | (242,180.22) | 90 | | |
| 1,956 | TREVOR BASS | (524,799.31) | 2 | | |
| 1,957 | TREVOR BASS DARLENE BASS | | | 19,866.00 | 1 |
| 1,958 | TREY TURNER | (3,200.00) | 1 | | |
| 1,959 | TRI STATE FORD | (26,869.25) | 1 | | |
| 1,960 | TRI STATE INTERNATIONAL | (7,009.60) | 20 | | |
| 1,961 | TRI STATE INTERNATIONAL TRUCKS | (105.39) | 1 | | |
| 1,962 | TRIANGLE BEAN & SEED | (314,103.00) | 27 | | |
| 1,963 | TRIANGLE BEAN & SEED INC | (66,826.94) | 4 | | |
| 1,964 | TRIANGLE TRUCK BROKERS | (149,856.43) | 15 | | |
| 1,965 | TRIPLE D HEATING & AIR CONDITION | (230.00) | 1 | | |
| 1,966 | TRISTAN SHEFFIELD | (1,094.40) | 1 | | |
| 1,967 | TRISTATE INTERNATIONAL | (474.85) | 3 | | |
| 1,968 | TX FARM BUREAU | (271.00) | 1 | | |
| 1,969 | TX WORKFORCE COMM | (1,327.76) | 9 | | |
| 1,970 | TY MILLER | (6,598.25) | 21 | | |
| 1,971 | TYLER | (200.00) | 1 | | |
| 1,972 | TYLER BEAUCHAMP | (5,395.86) | 1 | | |
| 1,973 | TYLER FRALICX | (100.00) | 1 | | |
| 1,974 | TYLER FRALIER | (410.00) | 2 | | |
| 1,975 | TYLER PITTMAN | (4,703,591.26) | 23 | | |
| 1,976 | TYLER PITTMAN  (CASHIERS CHECK) | | | 65,285.00 | 1 |
| 1,977 | TYLER PITTMAN & JUSTIN PUCKETT | (208,991.31) | 3 | | |
| 1,978 | TYLER PITTMAN ASHLEY PITTMAN | | | 549,266.75 | 3 |
| 1,979 | TYLER STEURY | (8,000.00) | 1 | | |
| 1,980 | TYSON GRIFFITH | (3,600.00) | 16 | | |
| 1,981 | UBS FINANCIAL SERVICES | (1,212,319.11) | 8 | | |
| 1,982 | ULC | (63,892.39) | 22 | | |
| 1,983 | UNITED LIVESTOCK COMMODITIES | (14,233.96) | 4 | | |
| 1,984 | UNITED LIVESTOCK COMMODITIES INC | | | 91.00 | 1 |
| 1,985 | UNITED PROPANE GAS | (314.24) | 1 | | |
| 1,986 | UNITED STATE TREASURY | (450.55) | 1 | | |
| 1,987 | UNITED STATES TREASURY | (10,116.41) | 2 | 82,924.95 | 2 |
| 1,988 | UNIV OF LOUISVILLE PHYSICIANS | (35.43) | 1 | | |
| 1,989 | UNIVERSAL AUTO RECYCLING | (200.00) | 1 | | |
| 1,990 | UNKNOWN | (37,267.60) | 23 | 505,401.66 | 17 |
| 1,991 | UNKNOWN - TRANSFER TO 2987002099 | (580,471.48) | 2 | | |
| 1,992 | UNKNOWN CASH-KINSEY | (24,249.34) | 1 | | |
| 1,993 | UNKNOWN DEPOSIT | | | 3,183,451.84 | 3 |
| 1,994 | UNKNOWN FUNDS TRANSFER CREDIT | | | 507,500.00 | 2 |
| 1,995 | UNKNOWN FUNDS TRANSFER DEBIT | (527,908.65) | 46 | | |
| 1,996 | UNKNOWN TRANSFER | | | 377,155.20 | 1 |
| 1,997 | UNKNOWN WITHDRAWAL | (157,894.69) | 18 | | |
| 1,998 | UNTIED STATES TREASURY | (297.05) | 1 | | |
| 1,999 | UPS STORE | (106.58) | 2 | | |
| 2,000 | US DEPARTMENT OF HOMELAND SECURITY | (2,300.00) | 5 | | |
| 2,001 | US DEPARTMENT OF LABOR | (620.00) | 5 | | |
| 2,002 | USA TAX PYMT | (189,454.21) | 83 | | |
| 2,003 | USA TAX PYMT IRS | (182,056.32) | 84 | | |
| 2,004 | USTPA | (79,526.83) | 12 | | |
| 2,005 | V4 LAND & CATTLE INC | | | 53,000.00 | 1 |
| 2,006 | VAN BUSKIEK CATTLE | (103,003.31) | 2 | | |
| 2,007 | VAN DYCK ASC LLC | (2,510.00) | 1 | | |
| 2,008 | VANBUSKIRK CATTLE | (88,103.09) | 1 | | |
| 2,009 | VANBUSKIRK FERTILIZER | | | 632,562.22 | 4 |
| 2,010 | VERIZON | (1,661.17) | 13 | | |
| 2,011 | VERIZON WIRELESS | (1,620.66) | 10 | | |
| 2,012 | VERNON VINZANT | (16,175.72) | 1 | | |
| 2,013 | VET INDUSTRIES | (1,823,587.75) | 79 | | |
| 2,014 | VET INDUSTRIES FEED & SUPPLY | (1,308,399.96) | 47 | | |
| 2,015 | VINESSA JENKINS | (2,050.00) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 2,016 | VIRGINIA VILLINES | | | 765.00 | 1 |
| 2,017 | VISA | (176,822.14) | 55 | | |
| 2,018 | VITO PALAZZOLO | (800.00) | 1 | | |
| 2,019 | VODER BROS MEAT PROCESSING | (702.92) | 1 | | |
| 2,020 | VWR INTERN VWR INTERNATIONAL | (264.47) | 1 | | |
| 2,021 | VWR INTERNATIONAL INC | (6,519.40) | 4 | | |
| 2,022 | VYNESSA JENKINS | (212,305.56) | 145 | | |
| 2,023 | W RANCH L/S & TRUCKING | (9,986.25) | 2 | | |
| 2,024 | WADA PETERSEN | (490.06) | 1 | | |
| 2,025 | WADE DANIEL GUNGOLL | | | 350,071.09 | 2 |
| 2,026 | WADE GUNGOLL | (187,670.84) | 1 | | |
| 2,027 | WADE GUNGOLL & RCB BANK | (375,354.79) | 2 | 174,791.53 | 1 |
| 2,028 | WADE PETERSEN | (46,811.19) | 107 | | |
| 2,029 | WADE PETERSON | (7,190.12) | 5 | | |
| 2,030 | WAGGONER | (145.00) | 1 | | |
| 2,031 | WAHL ENERGY | (28,549.54) | 1 | | |
| 2,032 | WALMART | (516.13) | 6 | | |
| 2,033 | WALMART STORES | (2,292.69) | 24 | | |
| 2,034 | WAL-MART STORES | (367.10) | 1 | | |
| 2,035 | WALT COVART | (33,836.36) | 1 | | |
| 2,036 | WALTON COWART | (346,054.77) | 9 | | |
| 2,037 | WARREN CAT | (6,386.23) | 4 | 104.29 | 1 |
| 2,038 | WARREN MCGEHEE | (5,000.00) | 1 | | |
| 2,039 | WATSON LONGHORN CONSTRUCTION | (655.00) | 2 | | |
| 2,040 | WAYLON MITCHELL | (15,544.77) | 5 | | |
| 2,041 | WAYNE SUPPLY | (328.63) | 1 | | |
| 2,042 | WD BATEY JR | (53,895.29) | 1 | | |
| 2,043 | WEATHERFORD EQUINE MEDICAL CENTER | (2,416.38) | 2 | | |
| 2,044 | WEB FILE TAX | (675.97) | 1 | | |
| 2,045 | WENDELL CORBIN | (395,089.48) | 7 | | |
| 2,046 | WENDYS | (1,693.18) | 37 | | |
| 2,047 | WES GRANT | (233,865.81) | 9 | | |
| 2,048 | WESLEY SACHE | (145,030.91) | 7 | | |
| 2,049 | WESSEL VAN HUYSSTEEN | (6,303.00) | 9 | | |
| 2,050 | WEST KENTUCKY RECC | (1,586.47) | 3 | | |
| 2,051 | WEST KENTUCKY RURAL ELECTRIC | (16,997.41) | 12 | | |
| 2,052 | WEST KENTUCKY RURAL ELECTRIC COOPERATIVE CORPORATI | (1,616.80) | 1 | | |
| 2,053 | WEST KY RURAL ELECTRIC | (8,270.87) | 6 | | |
| 2,054 | WEST KY RURAL ELECTRIC COOPERATIVE CORPORATION | (113.12) | 1 | | |
| 2,055 | WEST TEXAS REHAB | (1,500.00) | 2 | | |
| 2,056 | WEST TEXAS RURAL TELEPHONE | (8,888.63) | 53 | | |
| 2,057 | WEST TEXAS RURAL TELEPHONE COOPERATIVE | (367.55) | 1 | | |
| 2,058 | WEST TX RURAL TELEPHONE | (14,119.99) | 40 | | |
| 2,059 | WESTERN EQUIPMENT | (584.65) | 3 | | |
| 2,060 | WESTON E RAUB | | | 599,377.73 | 2 |
| 2,061 | WETHINGTON HARVESTING | (10,387.16) | 1 | | |
| 2,062 | WETHINGTON HARVESTING LP | (51,298.65) | 1 | | |
| 2,063 | WETHINGTON INC | (501,104.50) | 5 | | |
| 2,064 | WHAYNE CAT | (1,336.43) | 2 | | |
| 2,065 | WHAYNE SUPPLY | (29,912.99) | 17 | | |
| 2,066 | WHAYNE SUPPLY COMPANY | (8,529.38) | 3 | | |
| 2,067 | WHITE CATTLE | (658,597.63) | 6 | | |
| 2,068 | WHITE ENERGY | (2,716,201.80) | 59 | | |
| 2,069 | WHITE FARMS | (23,793.70) | 5 | | |
| 2,070 | WHITE FNERGY | (22,166.57) | 1 | | |
| 2,071 | WHITE HOLDING | (342,608.76) | 4 | | |
| 2,072 | WHITE HOLDING CO | (171,656.15) | 1 | | |
| 2,073 | WHITEFACE HEATING & AIR | (1,247.83) | 3 | | |
| 2,074 | WHITESTONE FEEDS | (631,889.17) | 52 | 13,052.86 | 1 |
| 2,075 | WHOLE SALE TRAILER SALES | (4,900.00) | 1 | | |
| 2,076 | WILDFOREST CATTLE CO | (66,361,991.91) | 180 | 64,049,026.96 | 171 |
| 2,077 | WILIAM GUNGOLL | (187,872.99) | 1 | | |
| 2,078 | WILL GUNGOLL & RCB BANK | (374,598.57) | 2 | | |
| 2,079 | WILL HERRING CATTLE | (54,867.50) | 1 | | |
| 2,080 | WILL RYAN TRUCKING | (4,909.60) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 2,081 | WILLET MORIRE REPORT | (100.00) | 1 | | |
| 2,082 | WILLETT MOBILE REPAIR | (66,743.39) | 49 | | |
| 2,083 | WILLIAM & MEAGAN GOAD | | | 588,903.65 | 5 |
| 2,084 | WILLIAM A WEDDINGTON | (5,323,421.01) | 17 | 5,580,522.63 | 13 |
| 2,085 | WILLIAM BORDERS | (5,028.00) | 4 | | |
| 2,086 | WILLIAM EDWARD GUNGOLL | | | 524,562.01 | 3 |
| 2,087 | WILLIAM HERRING | (7,000.00) | 1 | | |
| 2,088 | WILLIAM MCGEHEE | (270,106.81) | 5 | | |
| 2,089 | WILLIAM WAGGNER | (24,596.21) | 1 | | |
| 2,090 | WILSON BUILT FAB SHOP | (2,794.50) | 2 | | |
| 2,091 | WINGET PUMP & IRRIGATION | (13,854.59) | 7 | | |
| 2,092 | WINGET PUMP IRRIGATION | (4,160.98) | 2 | | |
| 2,093 | WJ PERFORMANCE HORSES INC | (794,432.65) | 1 | 600,232.68 | 1 |
| 2,094 | WKRECC | (55,206.52) | 72 | | |
| 2,095 | WORKMAN FARMS | (11,000.00) | 1 | | |
| 2,096 | WORTHINGTON HARVESTING LLP | (23,001.06) | 1 | | |
| 2,097 | WR RUSSELL JR | (25,935,533.19) | 133 | 28,687,667.86 | 178 |
| 2,098 | WR RUSSELL JR (ROBBIE) | (1,755,337.70) | 12 | | |
| 2,099 | WRIGHT IMPLEMENT | (2,765.49) | 1 | | |
| 2,100 | WYATT COLE MEMORIAL SCHOLARSHIP FUND | (500.00) | 1 | | |
| 2,101 | WYATT GUNGOLL & RCB BANK | (365,543.63) | 2 | | |
| 2,102 | WYATT LEE GUNGOLL | | | 686,452.10 | 4 |
| 2,103 | WYERT GUNGELL AND RCB BANK | (370,573.82) | 2 | | |
| 2,104 | YOSTEN BROS | (52,708.65) | 2 | | |
| 2,105 | YOUNGBLOODS | (157.95) | 1 | | |
| 2,106 | ZACHARY ZAPATA | (35,675.00) | 20 | | |
| 2,107 | ZACKARY ZAPATA | (48,905.00) | 40 | 900.00 | 1 |
| 2,108 | ZOETIS | | | 1,070,256.38 | 10 |
| | **Grand Total** | **(4,365,825,711.28)** | **28,107** | **4,365,501,471.12** | **10,805** |