## UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## AMARILLO DIVISION

| | | |
|---|---|---|
| IN RE:<br>**MCCLAIN FEED YARD, INC.,**<br>**MCCLAIN FARMS, INC., and**<br>**7M CATTLE FEEDERS, INC.**<br><br>**DEBTORS** [1] | §<br>§<br>§<br>§<br>§<br>§ | **CHAPTER 7**<br><br>**CASE NO. 23-20084-SWE**<br><br>**JOINTLY ADMINISTERED** |

| | | |
|---|---|---|
| **KENT RIES, CHAPTER 7**<br>**TRUSTEE FOR THE**<br>**BANKRUPTCY ESTATES OF**<br>**MCCLAIN FEED YARD, INC.,**<br>**MCCLAIN FARMS, INC., and 7M**<br>**CATTLE FEEDERS, INC.**<br><br>**PLAINTIFF**<br>**V.**<br><br>**ANGELA ROBINSON et al**<br><br>**DEFENDANTS** | §<br>§<br>§<br>§<br>§<br><br>§<br>§<br>§<br>§<br>§<br>§<br>§ | **ADV. PRO. NO. 25-02003-SWE**<br><br>**Honorable Scott W. Everett** |

## DECLARATION OF KENT RIES

1. I am a resident of Amarillo, Potter County, Texas; am over the age of 21 years and am of sound mind and have never been convicted of an offense.

2. I am an attorney admitted to practice in the State of Texas, and possess all of the qualifications of an attorney in the State of Texas.

3. I am the duly appointed and acting Chapter 7 Trustee of the above-captioned Chapter 7 estates.

4. The Debtors' bankruptcy cases were filed on April 28, 2023 (the "Petition Date") by petitions signed by Glenn Karlburg, Chief Restructuring Officer.  Mr. Karlburg had only been retained on April 7, 2023, shortly before the Debtors' principal, Brian McClain, committed suicide on April 18, 2023.  Following his death and before the Petition Date, Mr. Karlburg had purportedly

---

[1] The Debtors in these jointly administered cases are: (1) McClain Feed Yard, Inc. (Case No. 23-20084); (2) McClain Farms, Inc., (Case No. 23-20885); and (3) 7M Cattle Feeders, Inc. (Case No. 23-20886). All three cases are being jointly administered under the case number for McClain Feed Yard, Inc.

PAGE 1

authorized all of the Debtors' physical and electronic records to be transferred to an outside financial consultant (Focus Management Group) working with the Debtors' secured lender (Rabo AgriFinance LLC) in Chicago.  Further, Mr. Karlburg was based out of Arizona and there were no other known day-to-day former employees of the Debtors with knowledge of the daily business operations and record keeping, other than Mr. McClain, then deceased, and his daughters. As a result, at the beginning of these bankruptcy cases, I did not have instant access to usable Debtor records and current arms-length employees with historical knowledge of the Debtors' business and its records.  As a result, the estate professionals and I have had to obtain knowledge of the Debtors through pursuing turnover of records and conversations with parties and their counsel.

5.      My professionals and I were able to obtain the Debtors' records from Focus during the summer of 2023. Those records were ultimately shown to be in generally poor condition, incomplete, unreliable, and insufficient to allow my professionals and I to understand in detail the Debtors' pre-bankruptcy transactions and business dealings.

6.      Over 100 parties filed claims with the United States Department of Agriculture against the Debtors exceeding 120 million dollars under a very new statute – the USDA Dealer Trust Act.[2] Attached as Exhibit "A" is the analysis provided by the USDA reflecting $2,687,968.77 of apparently valid claims and $119,338,263.86 of apparently non-valid claims.

7.      I swear or affirm that the foregoing is true and correct to the best of my knowledge.

Dated: March 16, 2026.                                    _/s/ Kent Ries_____
                                                                     Kent Ries

---

[2] Many of these parties also filed claims in the Debtors' bankruptcy cases.

PAGE 2

Exhibit A

| CLAIM ANALYSIS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
| C Heart Ranch (Colette Lesh) | $196,446.96 | $196,446.96 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $155,000.03 | $155,000.03 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $100,014.37 | $100,014.37 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $345,578.38 | $345,578.38 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $295,530.71 | $295,530.71 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $209,364.22 | $209,364.22 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $169,020.11 | $169,020.11 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $291,018.00 | $291,018.00 | $0.00 | N/A | 05/11/23 | N/A | |
| C Heart Ranch (Colette Lesh) | $268,471.75 | $268,471.75 | $0.00 | N/A | 05/11/23 | N/A | |
| Carraway Cattle, LLC | $107,648.02 | $107,648.02 | $0.00 | N/A | 05/02/23 | N/A | |
| Carraway Cattle, LLC | $112,775.67 | $112,775.67 | $0.00 | N/A | 05/02/23 | N/A | |
| Carraway Cattle, LLC | $160,929.43 | $160,929.43 | $0.00 | N/A | 05/02/23 | N/A | |
| Carraway Cattle, LLC | $107,945.36 | $107,945.36 | $0.00 | N/A | 05/02/23 | N/A | |
| Carraway, Richard | $161,225.02 | $161,225.02 | $0.00 | N/A | 05/02/23 | N/A | |
| Carraway, Richard | $161,095.50 | $161,095.50 | $0.00 | N/A | 05/02/23 | N/A | |
| Carraway, Richard Brad | $72,187.57 | $72,187.57 | $0.00 | N/A | 05/21/23 | N/A | |
| Curtis Jones Farms | $690,107.04 | $690,107.04 | $0.00 | N/A | 04/26/23 | N/A | |
| Curtis Jones Farms | $477,345.89 | $477,345.89 | $0.00 | N/A | 04/26/23 | N/A | |
| Curtis Jones Farms | $285,711.34 | $285,711.34 | $0.00 | N/A | 04/26/23 | N/A | |
| Curtis Jones Farms | $353,831.49 | $353,831.49 | $0.00 | N/A | 04/26/23 | N/A | |
| Curtis Jones Farms | $401,537.17 | $401,537.17 | $0.00 | N/A | 04/26/23 | N/A | |
| DAC83 LLC | $187,032.15 | $187,032.15 | $0.00 | N/A | 05/02/23 | N/A | |
| DeJarnatt, Eric | $67,011.56 | $67,011.56 | $0.00 | N/A | 04/25/23 | N/A | |
| Don Jones Farm, Inc. | $1,377,159.85 | $1,377,159.85 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $191,096.90 | $191,096.90 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $286,017.78 | $286,017.78 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $864,694.69 | $864,694.69 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $578,077.93 | $578,077.93 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $505,176.29 | $505,176.29 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $603,466.10 | $603,466.10 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $100,152.50 | $100,152.50 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $908,524.52 | $908,524.52 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $928,896.65 | $928,896.65 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $888,898.71 | $888,898.71 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Farm, Inc. | $441,404.16 | $441,404.16 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Trucking, Inc. | $190,990.47 | $190,990.47 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Trucking, Inc. | $95,341.44 | $95,341.44 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Trucking, Inc. | $385,488.76 | $385,488.76 | $0.00 | N/A | 04/26/23 | N/A | |
| Don Jones Trucking, Inc. | $579,012.47 | $579,012.47 | $0.00 | N/A | 04/26/23 | N/A | |
| Dufurrena Cutting Horses (Ed Dufurrena) | $113,400.00 | $113,400.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Dufurrena Cutting Horses (Ed Dufurrena) | $113,400.00 | $113,400.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Dufurrena Cutting Horses (Ed Dufurrena) | $113,400.00 | $113,400.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Dufurrena Cutting Horses (Ed Dufurrena) | $113,400.00 | $113,400.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Dufurrena Cutting Horses (Ed Dufurrena) | $16,200.00 | $16,200.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Dufurrena, Edward Lewis | $128,458.60 | $128,458.60 | $0.00 | N/A | 05/11/23 | N/A | |
| Dufurrena, Edward Lewis | $115,393.82 | $115,393.82 | $0.00 | N/A | 05/11/23 | N/A | |
| Dufurrena, Edward Lewis | $67,497.66 | $67,497.66 | $0.00 | N/A | 05/11/23 | N/A | |
| Dufurrena, Edward Lewis | $69,010.00 | $69,010.00 | $0.00 | N/A | 05/11/23 | N/A | |

**CLAIM ANALYSIS**

| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
|---|---|---|---|---|---|---|---|
| Dufurrena, Rieta May | $67,637.26 | $67,637.26 | $0.00 | N/A | 05/11/23 | N/A | |
| Dufurrena, Rieta May | $67,322.81 | $67,322.81 | $0.00 | N/A | 05/11/23 | N/A | |
| Ellis, Robert | $249,776.44 | $249,776.44 | $0.00 | N/A | 04/27/23 | N/A | |
| Evans, Michael | $200,812.14 | $200,812.14 | $0.00 | N/A | 04/27/23 | N/A | |
| Finley, Doug | $129,582.40 | $129,582.40 | $0.00 | N/A | 04/25/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $451,386.24 | $451,386.24 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $442,451.91 | $442,451.91 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $448,556.74 | $448,556.74 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $233,372.46 | $233,372.46 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $216,264.97 | $216,264.97 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $295,428.99 | $295,428.99 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $307,636.49 | $307,636.49 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $295,508.71 | $295,508.71 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $293,767.00 | $293,767.00 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $295,469.55 | $295,469.55 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $319,514.85 | $319,514.85 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $323,166.23 | $323,166.23 | $0.00 | N/A | 05/02/23 | N/A | |
| Garwood Cattle Co. (Justin Garwood) | $421,374.45 | $421,374.45 | $0.00 | N/A | 05/02/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $350,002.69 | $350,002.69 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $406,924.08 | $406,924.08 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $374,202.56 | $374,202.56 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $355,800.03 | $355,800.03 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $413,262.03 | $413,262.03 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $456,534.62 | $456,534.62 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $419,673.01 | $419,673.01 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $413,909.55 | $413,909.55 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $217,299.58 | $217,299.58 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $384,208.00 | $384,208.00 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $412,671.25 | $412,671.25 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $448,653.87 | $448,653.87 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $414,347.14 | $414,347.14 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $350,449.96 | $350,449.96 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $316,292.50 | $316,292.50 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $383,618.10 | $383,618.10 | $0.00 | N/A | 05/09/23 | N/A | |
| Gene Brookshire Family, LP (Joel Brookshire) | $412,038.90 | $412,038.90 | $0.00 | N/A | 05/09/23 | N/A | |
| Gray Brothers Cattle (Robert & Ronnie Gray) | $86,060.72 | $86,060.72 | $0.00 | N/A | 04/25/23 | N/A | |
| Gray Brothers Cattle (Robert & Ronnie Gray) | $57,556.04 | $57,556.04 | $0.00 | N/A | 04/25/23 | N/A | |
| Gray Brothers Cattle (Robert & Ronnie Gray) | $86,734.23 | $86,734.23 | $0.00 | N/A | 04/25/23 | N/A | |
| Gray Brothers Cattle (Robert & Ronnie Gray) | $113,403.08 | $113,403.08 | $0.00 | N/A | 04/25/23 | N/A | |
| Gray Brothers Cattle (Robert & Ronnie Gray) | $140,191.86 | $140,191.86 | $0.00 | N/A | 04/25/23 | N/A | |
| Gray, Robert | $166,424.35 | $166,424.35 | $0.00 | N/A | 04/25/23 | N/A | |
| Gray, Robert | $93,800.65 | $93,800.65 | $0.00 | N/A | 04/25/23 | N/A | |
| Gray, Ronnie | $222,219.25 | $222,219.25 | $0.00 | N/A | 04/25/23 | N/A | |
| Greer, Jimmy | $211,613.18 | $211,613.18 | $0.00 | N/A | 04/29/23 | N/A | |
| Greer, Jimmy | $143,305.55 | $143,305.55 | $0.00 | N/A | 04/29/23 | N/A | |
| Gungoll Cattle, LLC (Bradley Gungoll) | $146,159.69 | $146,159.69 | $0.00 | N/A | 05/03/23 | N/A | |
| Gungoll Cattle, LLC (Bradley Gungoll) | $175,052.56 | $175,052.56 | $0.00 | N/A | 05/03/23 | N/N | |
| Gungoll Cattle, LLC (Bradley Gungoll) | $77,611.35 | $77,611.35 | $0.00 | N/A | 05/03/23 | N/A | |

**CLAIM ANALYSIS**

| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
|---|---|---|---|---|---|---|---|
| Gungoll Cattle, LLC (Bradley Gungoll) | $96,825.29 | $96,825.29 | $0.00 | N/A | 05/03/23 | N/A | |
| Gungoll, Leah | $150,852.24 | $150,852.24 | $0.00 | N/A | 05/03/23 | N/A | |
| Harrold, Jace | $230,024.34 | $230,024.34 | $0.00 | N/A | 04/28/23 | N/A | |
| Hines Cattle Company, LLC | $297,963.18 | $297,963.18 | $0.00 | N/A | 04/21/23 | N/A | |
| Hines Farms, LLC | $307,963.19 | $307,963.19 | $0.00 | N/A | 04/21/23 | N/A | |
| Jacques, A.J. Living Trust | $196,498.02 | $196,498.02 | $0.00 | N/A | 05/02/23 | N/A | |
| Jacques, A.J. Living Trust | $196,553.47 | $196,553.47 | $0.00 | N/A | 05/02/23 | N/A | |
| Jesko, Cory | $84,504.22 | $84,504.22 | $0.00 | N/A | 05/23/23 | N/A | |
| Jesko, Dwight | $309,548.16 | $309,548.16 | $0.00 | N/A | 05/23/23 | N/A | |
| JoAnn & Keith Brooks d.b.a. Brooks Farms | $32,855.25 | $0.00 | $32,855.25 | 04/12/23 | 04/20/23 | Y | |
| JoAnn & Keith Brooks d.b.a. Brooks Farms | $141,260.26 | $0.00 | $141,260.26 | 04/05/23 | 04/20/23 | Y | NSF Check |
| Johnson, Dustin | $213,446.78 | $213,446.78 | $0.00 | N/A | 04/28/23 | N/A | |
| Jones, Kinsey | $353,831.49 | $353,831.49 | $0.00 | N/A | 04/26/23 | N/A | |
| Kingdom Trust (James Mccuan) | $303,070.91 | $303,070.91 | $0.00 | N/A | 05/18/23 | N/A | |
| Kingdom Trust (James Mccuan) | $140,947.17 | $140,947.17 | $0.00 | N/A | 05/18/23 | N/A | |
| Lawhon, Janice | $189,965.10 | $189,965.10 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jan & Gary | $239,732.85 | $239,732.85 | $0.00 | N/A | 04/24/23 | N/A | |
| Lesh, Jan & Gary | $84,036.99 | $84,036.99 | $0.00 | N/A | 04/24/23 | N/A | |
| Lesh, Jared | $183,070.33 | $183,070.33 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $185,070.33 | $185,070.33 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $431,337.88 | $431,337.88 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $99,989.45 | $99,989.45 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $444,576.13 | $444,576.13 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $436,205.95 | $436,205.95 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $327,781.13 | $327,781.13 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $416,878.86 | $416,878.86 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $327,652.78 | $327,652.78 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $329,913.92 | $329,913.92 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $331,041.38 | $331,041.38 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $299,907.05 | $299,907.05 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $250,078.88 | $250,078.88 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $500,104.11 | $500,104.11 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $353,034.48 | $353,034.48 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $698,743.96 | $698,743.96 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $670,409.78 | $670,409.78 | $0.00 | N/A | 04/25/23 | N/A | |
| Lesh, Jared | $649,993.87 | $649,993.87 | $0.00 | N/A | 04/25/23 | N/A | |
| LFC Cattle | $128,800.00 | $128,800.00 | $0.00 | N/A | 05/08/23 | N/A | |
| Lockwood, Charles | $272,747.73 | $272,747.73 | $0.00 | N/A | 04/25/23 | N/A | |
| Lockwood, Charles | $383,042.17 | $383,042.17 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $424,427.43 | $424,427.43 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $500,899.57 | $500,899.57 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $501,088.45 | $501,088.45 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $515,008.70 | $515,008.70 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $535,670.31 | $535,670.31 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $535,715.08 | $535,715.08 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $537,724.82 | $537,724.82 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $117,805.53 | $117,805.53 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $165,731.10 | $165,731.10 | $0.00 | N/A | 04/25/23 | N/A | |

**CLAIM ANALYSIS**

| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
|---|---|---|---|---|---|---|---|
| Map Enterprises (Mike Gourley) | $357,943.28 | $357,943.28 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $374,770.76 | $374,770.76 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $415,603.55 | $415,603.55 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $416,410.65 | $416,410.65 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $417,859.69 | $417,859.69 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $425,065.19 | $425,065.19 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $425,326.13 | $425,326.13 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $427,301.04 | $427,301.04 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $499,598.88 | $499,598.88 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $500,008.78 | $500,008.78 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $529,778.09 | $529,778.09 | $0.00 | N/A | 04/25/23 | N/A | |
| Map Enterprises (Mike Gourley) | $532,110.78 | $532,110.78 | $0.00 | N/A | 04/25/23 | N/A | |
| Martus, Natalie | $70,480.01 | $70,480.01 | $0.00 | N/A | 05/06/23 | N/A | |
| Martus, Natalie | $83,200.57 | $83,200.57 | $0.00 | N/A | 05/06/23 | N/A | |
| Nix, Jean | $287,773.85 | $287,773.85 | $0.00 | N/A | 04/25/23 | N/A | |
| Open A Arena LLC | $495,785.79 | $495,785.79 | $0.00 | N/A | 05/02/23 | N/A | |
| Open A Arena LLC | $648,768.24 | $648,768.24 | $0.00 | N/A | 05/02/23 | N/A | |
| Perry, Morgan & Codie | $149,821.97 | $149,821.97 | $0.00 | N/A | 05/11/23 | N/A | |
| Phillips, Barry | $416,216.47 | $416,216.47 | $0.00 | N/A | 04/27/23 | N/A | |
| Phillips, Drew | $161,602.56 | $161,602.56 | $0.00 | N/A | 04/27/23 | N/A | |
| Phillips, Drew | $356,175.33 | $356,175.33 | $0.00 | N/A | 04/27/23 | N/A | |
| Priest Cattle Company, Ltd | $275,679.17 | $275,679.17 | $0.00 | N/A | 04/20/23 | N/A | |
| Priest Cattle Company, Ltd | $434,001.60 | $434,001.60 | $0.00 | N/A | 04/20/23 | N/A | |
| Priest Victory Investment LLC | $218,281.35 | $218,281.35 | $0.00 | N/A | 04/20/23 | N/A | |
| Priest Victory Investment LLC | $410,045.17 | $410,045.17 | $0.00 | N/A | 04/20/23 | N/A | |
| Prince, Christopher | $21,670.30 | $21,670.30 | $0.00 | N/A | 05/11/23 | N/A | |
| Rainey, David | $75,510.52 | $75,510.52 | $0.00 | N/A | 05/01/23 | N/A | |
| Rapp Ranch | $69,564.22 | $69,564.22 | $0.00 | N/A | 04/24/23 | N/A | |
| Rapp Ranch | $90,916.32 | $90,916.32 | $0.00 | N/A | 04/24/23 | N/A | |
| Rapp Ranch | $67,920.93 | $67,920.93 | $0.00 | N/A | 04/24/23 | N/A | |
| Rapp Ranch | $72,804.81 | $72,804.81 | $0.00 | N/A | 04/24/23 | N/A | |
| Rapp Ranch | $74,066.79 | $74,066.79 | $0.00 | N/A | 04/24/23 | N/A | |
| Reisz, Mark J. | $139,653.11 | $139,653.11 | $0.00 | N/A | 05/02/23 | N/A | |
| Reisz, Mark J. | $129,430.20 | $129,430.20 | $0.00 | N/A | 05/02/23 | N/A | |
| Reisz, Ralph | $351,791.38 | $351,791.38 | $0.00 | N/A | 04/25/23 | N/A | |
| Reisz, Ralph | $352,459.33 | $352,459.33 | $0.00 | N/A | 04/25/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $141,519.93 | $141,519.93 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $79,368.52 | $79,368.52 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $488,368.80 | $488,368.80 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $386,827.31 | $386,827.31 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $136,022.18 | $136,022.18 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $232,464.03 | $232,464.03 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $75,310.61 | $75,310.61 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $215,575.52 | $215,575.52 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $116,835.37 | $116,835.37 | $0.00 | N/A | 04/27/23 | N/A | |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | $310,459.26 | $310,459.26 | $0.00 | N/A | 04/27/23 | N/A | |
| Riley Livestock, Inc. | $431,020.97 | $0.00 | $431,020.97 | 04/04/23 | 04/20/23 | Y | NSF Check |
| Riley Livestock, Inc. | $28,056.55 | $0.00 | $28,056.55 | 04/14/23 | 04/20/23 | Y | |

| CLAIM ANALYSIS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
| Riley Livestock, Inc. | $234,981.76 | $0.00 | $234,981.76 | 04/10/23 | 04/20/23 | Y | |
| Robinson, Angie | $200,729.43 | $200,729.43 | $0.00 | N/A | 05/08/23 | N/A | |
| Rodgers, Rick | $110,596.70 | $110,596.70 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $178,643.59 | $178,643.59 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $77,052.91 | $77,052.91 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $227,453.19 | $227,453.19 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $301,545.84 | $301,545.84 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $350,385.47 | $350,385.47 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $125,834.72 | $125,834.72 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $96,603.79 | $96,603.79 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $131,256.48 | $131,256.48 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $104,030.46 | $104,030.46 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $101,402.50 | $101,402.50 | $0.00 | N/A | 04/25/23 | N/A | |
| Rodgers, Rick | $11,291.96 | $11,291.96 | $0.00 | N/A | 04/25/23 | N/A | |
| Ryan, Steve | $166,261.92 | $166,261.92 | $0.00 | N/A | 04/24/23 | N/A | |
| Ryan, Steve | $111,789.95 | $111,789.95 | $0.00 | N/A | 04/24/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $400,482.14 | $400,482.14 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $351,287.49 | $351,287.49 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $66,494.14 | $66,494.14 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $195,574.12 | $195,574.12 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $349,776.31 | $349,776.31 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $100,398.75 | $100,398.75 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $267,973.20 | $267,973.20 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $330,251.63 | $330,251.63 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $379,924.71 | $379,924.71 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $431,528.46 | $431,528.46 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $327,034.76 | $327,034.76 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $119,329.56 | $119,329.56 | $0.00 | N/A | 04/25/23 | N/A | |
| Scarlet & Black Cattle, LLC (Colton Long) | $386,984.25 | $386,984.25 | $0.00 | N/A | 04/25/23 | N/A | |
| Scott Livestock Company | $252,689.84 | $252,689.84 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $89,381.25 | $89,381.25 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $338,371.88 | $338,371.88 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $203,236.00 | $203,236.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $173,677.50 | $173,677.50 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $458,986.00 | $458,986.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $919,770.00 | $919,770.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $576,406.25 | $576,406.25 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $974,208.00 | $974,208.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $640,309.65 | $640,309.65 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | $701,220.00 | $701,220.00 | $0.00 | N/A | 05/04/23 | N/A | |
| Scott Livestock Company | ($269,000.00) | ($269,000.00) | $0.00 | N/A | 05/04/23 | N/A | Recovered 237 head |
| Shaw & Shaw Farms Partnership LLC | $120,911.37 | $120,911.37 | $0.00 | N/A | 04/21/23 | N/A | |
| Spell, Audy (University of Florida) | $21,300.30 | $21,300.30 | $0.00 | 01/26/23 | 05/02/23 | N | Untimely |
| Spring, Robert J. | $149,812.73 | $149,812.73 | $0.00 | N/A | 04/25/23 | N/A | |
| Starnes Cattle (Jeff Starnes) | $30,006.43 | $30,006.43 | $0.00 | N/A | 04/21/23 | N/A | |
| Stewart, Eddie | $317,266.34 | $317,266.34 | $0.00 | N/A | 04/21/23 | N/A | |
| Stewart, Robert & Rachel | $254,269.84 | $254,269.84 | $0.00 | N/A | 04/27/23 | N/A | |
| Stewart, Scott E. | $77,089.36 | $77,089.36 | $0.00 | N/A | 05/03/23 | N/A | |

TR 000007

**CLAIM ANALYSIS**

| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
|---|---|---|---|---|---|---|---|
| Stuever, Justin | $43,279.47 | $43,279.47 | $0.00 | N/A | 05/11/23 | N/A | |
| Sullivan, Phillip | $190,000.00 | $190,000.00 | $0.00 | N/A | 04/25/23 | N/A | |
| Sutton, Amy & Craig | $259,188.90 | $259,188.90 | $0.00 | N/A | 04/24/23 | N/A | |
| Sutton, Amy & Craig | $259,193.31 | $259,193.31 | $0.00 | N/A | 04/24/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $235,152.14 | $235,152.14 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $82,704.29 | $82,704.29 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $87,159.08 | $87,159.08 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $146,199.34 | $146,199.34 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $88,220.43 | $88,220.43 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $85,895.87 | $85,895.87 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $136,813.44 | $136,813.44 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $191,157.50 | $191,157.50 | $0.00 | N/A | 05/11/23 | N/A | |
| TGF Ranch LLC (Tom Frith) | $105,963.96 | $105,963.96 | $0.00 | N/A | 05/11/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $89,436.62 | $89,436.62 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $224,233.27 | $224,233.27 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $390,380.97 | $390,380.97 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $480,854.21 | $480,854.21 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $472,779.90 | $472,779.90 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $473,338.33 | $473,338.33 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $496,051.38 | $496,051.38 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $454,198.00 | $454,198.00 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $391,451.23 | $391,451.23 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $381,173.73 | $381,173.73 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $454,526.66 | $454,526.66 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $295,458.47 | $295,458.47 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $428,888.94 | $428,888.94 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $345,491.96 | $345,491.96 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $373,232.49 | $373,232.49 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $262,335.42 | $262,335.42 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $269,959.87 | $269,959.87 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $386,205.81 | $386,205.81 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $367,918.28 | $367,918.28 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $106,782.61 | $106,782.61 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $254,374.68 | $254,374.68 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $465,411.06 | $465,411.06 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $270,817.44 | $270,817.44 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $210,089.79 | $210,089.79 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $355,169.54 | $355,169.54 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $351,946.63 | $351,946.63 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $517,418.06 | $517,418.06 | $0.00 | N/A | 04/28/23 | N/A | |
| Thorlakson Diamond T Feeders, L.P. | $427,142.53 | $427,142.53 | $0.00 | N/A | 04/28/23 | N/A | |
| Tidwell, John | $140,388.63 | $140,388.63 | $0.00 | N/A | 04/25/23 | N/A | |
| Tidwell, John | $102,338.96 | $102,338.96 | $0.00 | N/A | 04/25/23 | N/A | |
| Tidwell, Mykel | $251,475.68 | $251,475.68 | $0.00 | N/A | 04/25/23 | N/A | |
| Tidwell, Mykel | $250,511.36 | $250,511.36 | $0.00 | N/A | 04/25/23 | N/A | |
| Tindal Truck Sales (John Tindal) | $216,148.80 | $216,148.80 | $0.00 | N/A | 04/25/23 | N/A | |
| Tindal Truck Sales (John Tindal) | $431,717.88 | $431,717.88 | $0.00 | N/A | 04/25/23 | N/N | |
| VanBuskirk, Janet | $161,245.26 | $161,245.26 | $0.00 | N/A | 04/25/23 | N/A | |

| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
|---|---|---|---|---|---|---|---|
| **CLAIM ANALYSIS** | | | | | | | |
| VanBuskirk, Janet | $161,827.71 | $161,827.71 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Janet | $161,402.38 | $161,402.38 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $250,870.86 | $250,870.86 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $226,088.97 | $226,088.97 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $374,365.15 | $374,365.15 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $503,930.54 | $503,930.54 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $152,286.29 | $152,286.29 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $192,843.71 | $192,843.71 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $196,503.19 | $196,503.19 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $260,689.07 | $260,689.07 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $283,029.56 | $283,029.56 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $159,822.12 | $159,822.12 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $375,974.23 | $375,974.23 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $217,668.36 | $217,668.36 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $347,513.87 | $347,513.87 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $374,770.76 | $374,770.76 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $504,163.79 | $504,163.79 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $152,757.80 | $152,757.80 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Lyndal | $192,814.51 | $192,814.51 | $0.00 | N/A | 04/25/23 | N/A | |
| VanBuskirk, Susan & Colby | $155,728.65 | $155,728.65 | $0.00 | N/A | 04/28/23 | N/A | |
| VanBuskirk, Susan & Colby | $136,122.61 | $136,122.61 | $0.00 | N/A | 04/28/23 | N/A | |
| VanBuskirk, Susan & Colby | $156,407.82 | $156,407.82 | $0.00 | N/A | 04/28/23 | N/A | |
| VanBuskirk, Susan & Colby | $152,947.13 | $152,947.13 | $0.00 | N/A | 04/28/23 | N/A | |
| Weddington, Cameron | $61,820.25 | $61,820.25 | $0.00 | N/A | 05/17/23 | N/A | |
| Weddington, Nancy | $55,668.94 | $55,668.94 | $0.00 | N/A | 05/23/23 | N/A | |
| Weddington, William | $760,196.00 | $760,196.00 | $0.00 | N/A | 05/23/23 | N/A | |
| Wildforest Cattle Company LLC | $1,249,789.27 | $1,249,789.27 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $178,736.82 | $178,736.82 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $163,827.21 | $163,827.21 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $1,000,477.92 | $1,000,477.92 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $324,185.14 | $324,185.14 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $347,635.90 | $347,635.90 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $324,064.14 | $324,064.14 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $346,544.97 | $346,544.97 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $562,479.39 | $562,479.39 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $593,628.73 | $593,628.73 | $0.00 | N/A | 04/25/23 | N/A | |
| Wildforest Cattle Company LLC | $291,490.17 | $291,490.17 | $0.00 | N/A | 04/25/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | $535,864.65 | $535,864.65 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | $101,754.90 | $101,754.90 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | $102,513.55 | $102,513.55 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | $252,768.38 | $252,768.38 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | $254,968.56 | $254,968.56 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | $252,843.08 | $252,843.08 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $160,257.69 | $160,257.69 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $236,386.24 | $236,386.24 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $105,496.78 | $105,496.78 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $218,144.98 | $218,144.98 | $0.00 | N/A | 04/21/23 | N/N | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $216,139.99 | $216,139.99 | $0.00 | N/A | 04/21/23 | N/A | |

TR 000009

| CLAIM ANALYSIS | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $249,786.29 | $249,786.29 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $144,372.08 | $144,372.08 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $340,234.44 | $340,234.44 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $287,916.41 | $287,916.41 | $0.00 | N/A | 04/21/23 | N/A | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | $217,621.46 | $217,621.46 | $0.00 | N/A | 04/21/23 | N/A | |
| WJ Performance Horse, Inc. | $643,660.37 | $643,660.37 | $0.00 | N/A | 05/19/23 | N/A | |
| Totals | $122,026,232.63 | $119,338,263.86 | $2,687,968.77 | | | | |

TR 000010

| USDA Agricultural Marketing Service, Fair Trade Practices Program | | | | | | ECM # |
|---|---|---|---|---|---|---|
| Packers & Stockyards Division | | | | | | 379830 |
| **Trust Claim Analysis** | | | | | | Analysis as of |
| | | | | | | 06/09/23 |

**PACKER / POULTRY DEALER INFORMATION**

| Name | McClain Farms Inc. |
|---|---|
| Address | 824 Mullins Lane, Benton, KY  42025-4702 |

**CLAIM ANALYSIS**

| Name | Claim Amount | Apparently Non-Valid Amount | Apparently Valid Amount | Purchase Date | Date Claim Filed | Notice Timely Filed (Y/N) | Remarks |
|---|---|---|---|---|---|---|---|
| Acey Livestock, LLC | $658,104.27 | $0.00 | $658,104.27 | 04/07/23 | 04/19/23 | Y | NSF Check |
| Acey Livestock, LLC | $862,203.48 | $0.00 | $862,203.48 | 04/07/23 | 04/19/23 | Y | NSF Check |
| Acey Livestock, LLC | $100,272.05 | $0.00 | $100,272.05 | 04/12/23 | 05/01/23 | Y | |
| Acey Livestock, LLC | $102,351.77 | $0.00 | $102,351.77 | 04/17/23 | 05/12/23 | Y | |
| Barrett's Livestock Inc. | $96,862.41 | $0.00 | $96,862.41 | 03/30/23 | 04/21/23 | Y | |
| JoAnn & Keith Brooks d.b.a. Brooks Farms | $32,855.25 | $0.00 | $32,855.25 | 04/12/23 | 04/20/23 | Y | |
| JoAnn & Keith Brooks d.b.a. Brooks Farms | $141,260.26 | $0.00 | $141,260.26 | 04/05/23 | 04/20/23 | Y | NSF Check |
| Riley Livestock, Inc. | $431,020.97 | $0.00 | $431,020.97 | 04/04/23 | 04/20/23 | Y | NSF Check |
| Riley Livestock, Inc. | $28,056.55 | $0.00 | $28,056.55 | 04/14/23 | 04/20/23 | Y | |
| Riley Livestock, Inc. | $234,981.76 | $0.00 | $234,981.76 | 04/10/23 | 04/20/23 | Y | |
| **Totals** | **$2,687,968.77** | **$0.00** | **$2,687,968.77** | | | | |

TR 000011

**USDA** Agricultural Marketing Service, Fair Trade Practices Program
Packers & Stockyards Division

**Trust Claimant Contact Info**

ECM # 379830
AMS # 26789

## REGISTRANT/PACKER/SUBJECT ENTITY INFORMATION

| | |
|---|---|
| Name | McClain Farms Inc. |
| Address | 824 Mullins Lane, Benton, KY 42025-4702 |
| Contact Name | Glenn Karlberg, CFE |
| Contact Phone # | (602) 315-1841 |

## POTENTIAL CLAIMANT INFORMATION

| Name | Address | City | State | Zip | Telephone Number | Cell Number | Email | Fax Number | Date Claim Filed | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| Acey Livestock, LLC | 211 Old Orchard Rd | Perryville | KY | 40468 | (859) 583-8083 | | lindaacey@yahoo.com | | 04/19/23 | |
| Riley Livestock, Inc. | PO Box 663 | Mayfield | KY | 42066 | (270) 345-2302 | (270) 705-5111 | maryann@rileylivestock.com | (270) 964-0034 | 04/20/23 | |
| Kyle Weldon, James D. Bradbury, LLC (Bradbury Counsel) | 201 Main Street, Suite 600 | Fort Worth | TX | 78759 | (817) 339-1105 | | Kyle@bradburycounsel.com | | | Mr. Weldon is with the James D. Bradbury, PLLC Counsel and represents clients from Texas & Tennessee that have not been paid for livestock sold to McClain Farms, Inc. |
| JoAnn & Keith Brooks d.b.a. Brooks Farms | 4778 Albert Owens Road | South Fulton | TN | 38257 | (731) 796-1093 | (270) 627-1032 | brooksj1942@gmail.com | tylerkbrooks2000@gmail.com | 04/20/23 | |
| Priest Cattle Company, Ltd | 899 Rosenthal Rd | Lorena | TX | 76655 | (254) 715-3197 | | cory.priest@gmail.com | | 04/20/23 | Priest Cattle Co is one of the clients represented by Kyle Weldon of James D. Bradbury, PLLC |
| Priest Victory Investment LLC | 201 Main Street, Suite 600 | Fort Worth | TX | 78759 | (254) 715-3197 | | cory.priest@gmail.com | | 04/20/23 | Priest Victory Investment is one of the clients represented by Kyle Weldon of James D. Bradbury, PLLC |
| Shaw & Shaw Farms Partnership LLC | 11605 NW 140th St | Alachua | FL | 32615 | (352) 538-2579 | | buckshaw52@gmail.com | | 04/21/23 | Shaw & Shaw did not receive NSF check until 4/14/2023, so claim is still timely. |
| Bar D Ranch Land & Cattle | 4458 S US Hwy 441 | Lake City | FL | 32025 | (386) 397-5445 | | Terry.dicks@gocdt.com | Kyle.dicks@gocdt.com | 04/21/23 | Bar D Ranch did not receive NSF check until 4/13/2023, so claim is still timely. |
| Hines Cattle Company, LLC (Steven Hines) | 12609 NW 298th St | High Springs | FL | 32643 | (352) 258-5173 | | Steven.hines@diamond-r.com | | 04/21/23 | Claim was split with Hines Farms, LLC below. |
| Hines Farmes, LLC (David Hines) | 1019 NE 90th Ave | High Springs | FL | 32643 | (352) 258-5170 | | david_hinesfarms@outlook.com | | 04/21/23 | Claim was split with Hines Cattle Company, LLC above. |
| Starnes Cattle (Jeff Starnes) | 851 SW 6th Ave | Williston | FL | 32696 | (352) 317-6910 | | starnesfarming@gmail.com | | 04/21/23 | Starnes did not receive NSF check until 4/13/2023, so claim is still timely. |
| Barrett's Livestock Inc. | 251 W Laurens School Rd | Dublin | GA | 31021 | (478) 272-4949 | | barrettls@outlook.com | | | |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | 201 Main Street, Suite 600 | Fort Worth | TX | 78759 | (817) 339-1105 | | rrussell@meat-trader.com | 71psstewart@gmail.com | | Russell/Stewart is one of the clients represented by Kyle Weldon of James D. Bradbury, PLLC |
| Eddie Stewart | 201 Main Street, Suite 600 | Fort Worth | TX | 78759 | (817) 339-1105 | | 71psstewart@gmail.com | | | Eddie Stewart is one of the clients represented by Kyle Weldon of James D. Bradbury, PLLC |
| Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | 201 Main Street, Suite 600 | Fort Worth | TX | 78759 | (817) 339-1105 | | rrussell@meat-trader.com | | | W. Robbie Russell Living Trust is one of the clients represented by Kyle Weldon of James D. Bradbury, PLLC |
| Scott Livestock Company | 10150 Hwy 47 | West Point | MS | 39773 | (334) 701-7212 | | scottlivestock1990@yahoo.com | Elizabeth (334) 701-1993 (daughter) | 05/04/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Dennis Buss | 403 E Grand | Tonkawa | OK | 74653 | (580) 628-0270 | | Dennisbuss@SBCGlobal.net | | 04/24/23 | |
| Steve Ryan | 4214 Topaz Cir | Yukon | OK | 73099 | (580) 637-2323 | | sryan1955@yahoo.com | | 04/24/23 | |
| Rapp Ranch | 400 Smith Trail | Weatherford | TX | 76088 | (817) 296-8234 | | phil@rappranch.com | | 04/24/23 | Represented by Eggleston King Davis LLP |
| 2B Farms (Terry "Bo" Robinson) | 9397 CR 3114 | Snyder | TX | 79549 | (325) 207-2794 | | bobeck5354@yahoo.com | | 04/24/23 | |
| Amy & Craig Sutton | 1546 Cliff Creek Drive | Allen | TX | 75002 | (972) 658-8151 | | osutx5@verizon.net | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Lyndal VanBuskirk | P.O. Box 778 | Ringling | OK | 73456 | (580) 490-6771 | | janet.v@att.net | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Robert J. Spring | P.O. Box 2096 | Edmond | OK | 73083 | (405) 340-6811 | | robert@springoc.com | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Janet VanBuskirk | P.O. Box 778 | Ringling | OK | 73456 | (580) 465-0041 | | janet.v@att.net | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Scarlet & Black Cattle, LLC (Colton Long) | 5402 Walesa Ct | Amarillo | TX | 79119 | (325) 340-0548 | | coltonlong70@yahoo.com | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Leah Gungoll | 3818 South Sangre Rd | Stillwater | OK | 74074 | (580) 548-6029 | | gungoll@gungolljackson.com | | 05/03/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Gungoll Cattle, LLC (Bradley Gungoll) | 3818 South Sangre Rd | Stillwater | OK | 74074 | (580) 548-6029 | | gungoll@gungolljackson.com | | 05/03/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| A.J. Jacques Living Trust | 4025 W. Deer Crossing Dr | Stillwater | OK | 74074 | (817) 368-2266 | | aj@atlasdrilling.com | | 04/25/23 | |
| Robert Gray | 34850 E 3700 Rd | Ralston | OK | 74650-5050 | (918) 225-9265 | | cjchap45@gmail.com | | 04/25/23 | |
| Ronnie Gray | 27 36th St, Hwy 18 | Fairfax | OK | 74637-5053 | (918) 440-2472 | | cjchap45@gmail.com | | 04/25/23 | |
| Ralph Reisz | 4062 Keller Road | Owensboro | KY | 42301 | (270) 929-6105 | | | | 04/25/23 | |
| Janice E. Lawhon | 912 S. 1st | Blackwell | OK | 74631 | (405) 747-4193 | | janicelawhon@yahoo.com | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Jean Nix | P.O. Box 1527 | Mont Belvieu | TX | 77580 | (713) 823-4433 | | jeannix@verizon.net | | 04/25/23 | |
| Doug Finley | 3321 South Louisville | Tulsa | OK | 74135 | (918) 507-9897 | | dougselectrickok@gmail.com | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Charles Lockwood | 30789E 1920 Rd | Ringling | OK | 73456 | (580) 512-9550 | | clockwood@bankanb.com | | 04/25/23 | |
| Gray Brothers Cattle (Robert & Ronnie Gray) | 348500 E 3700 Rd | Ralston | OK | 74650-5050 | (918) 225-9265 | | cjchap45@gmail.com | | 04/26/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Map Enterprises (Mike Gourley) | P.O. Box 1045 | Mayfield | KY | 42066 | (270) 705-6475 | | mike.gourley@barnmanagementgroup.com | | 04/25/23 | |
| Rick Rodgers | P.O. Box 931 | Mayfield | KY | 42066 | (270) 339-2741 | | rrodgers7075@gmail.com | | 04/25/23 | |
| Mykel Tidwell | 66 Lake Terry Drive | Mayfield | KY | 42066 | (270) 705-1141 | | mykel.tidwell@gmail.com | | 04/25/23 | |
| Terry Burnett | 210 Bethel Church Road | Melber | KY | 42069 | (270) 994-2478 | | | | 04/25/23 | |
| Tindal Truck Sales (John Tindal) | 3484 State Route 45N | Mayfield | KY | 42066 | (270) 804-7996 | (270) 519-8518 | John@tindaltrucksales.com | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Jared Lesh | 10801 E Hwy 82 | Whitesboro | TX | 76273 | (405) 269-3467 | | JaredWLesh@aol.com | | 04/24/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Jan & Gary Lesh | 19700 County Road 200 | Perry | OK | 73077 | (405) 269-8167 | | jlesh5@yahoo.com | | 04/25/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| John Tidwell | 209 Duffers Lane | Mayfield | KY | 42066 | (270) 210-2556 | | john@westwind.dev | | 04/25/23 | |
| Phillip Sullivan | 396 Neeley Rd | Mayfield | KY | 42066 | (270) 356-0780 | | Phis.17690@yahoo.com | | 04/25/23 | No supporting documentation & no transaction date given |
| Joe Burnett | 187 Peachtree Rd | Melber | KY | 42069 | (270) 536-3698 | | | | 04/25/23 | |
| Brent Burnett | 1612 Sanderson Rd | Mayfield | KY | 42066 | (270) 705-3244 | | | | 04/25/23 | |
| Eric DeJarnatt | 1115 CR 1024 | Cunningham | KY | 42035 | (270) 727-1322 | | | | 04/25/23 | No street address given |
| Wildforest Cattle Company LLC | 1206 Paris Rd | Mayfield | KY | 42066 | (270) 705-4992 | | brownrx@att.net | | 04/25/23 | |
| Kinsey Jones | 30308 S. Carlson Rd | Reading | KS | 66868 | (620) 794-3634 | | curtisjonesfarms@gmail.com | | 04/26/23 | |
| Curtis Jones Farms | 1720 W 13th Ave | Emporia | KS | 66801 | (620) 340-7518 | | curtisjonesfarms@gmail.com | | 04/26/23 | |
| Don Jones Trucking, Inc. | 2434 Road Y | Reading | KS | 66868 | (620) 341-3115 | | curtisjonesfarms@gmail.com | | 04/26/23 | |
| Don Jones Farm, Inc. | 2434 Road Y | Reading | KS | 66868 | (620) 341-3115 | | curtisjonesfarms@gmail.com | | 04/26/23 | |
| Dora Blackman | 25335 N. Midwest Blvd | Orlando | OK | 73073 | (580) 222-0006 | | dorablackman@yahoo.com | | 04/26/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Eddie Bryant | 1000 Fox Bend Way | Prosper | TX | 75078 | (480) 861-2866 | | pressyou@aol.com | | 04/27/23 | |
| Robert & Rachel Stewart | 1968 US Hwy 70 | East Brownsville | TN | 38012 | (210) 828-8900 | (210) 436-1287 | domstead@jrl-law.com | (210) 804-2339 | 04/27/23 | Represented by Denise M. Omstead, Senior Paralegal, at Lane & Countryman, Attorneys at Law |
| Barry Phillips | 325 Pinewood Ln | Ridgeland | MS | 39157 | (731) 267-6712 | | bphillisaw.342@gmail.com | | 04/27/23 | Represented by Amber S. Miller of Crenshaw, Dupree & Milam, L.L.P. |
| Drew Phillips | 71 Calumet Dr | Jackson | TN | 38305 | (337) 837-0260 | | dphillips.@ffb@gmail.com | | 04/27/23 | Represented by Amber S. Miller of Crenshaw, Dupree & Milam, L.L.P. |
| Robert Ellis | 7050 Old Schoolhouse Lane Number Two | Easton | MD | 21601 | | | rellis@ridgefieldcap.com | | 04/27/23 | Represented by Amber S. Miller of Crenshaw, Dupree & Milam, L.L.P. |
| Ridgefield Capital Asset Management (RCAM) (Jim Giordano) | P.O. Box 389 | Ridgefield | CT | 06877 | (203) 837-0260 | | jgiordano@ridgefieldcap.com | | 04/27/23 | Represented by Amber S. Miller of Crenshaw, Dupree & Milam, L.L.P. |
| Thorlakson Diamond T Feeders, L.P. | 2548 CR 15 | Friona | TX | 79035 | (403) 948-5434 | (403) 999-3156 | tom@tfvinc.com | (403) 948-2992 | 04/26/23 | Represented by David LeBas of Naman, Howell, Smith & Lee, PLLC |
| Audy Spell (University of Florida) | P.O. Box 110910 | Gainesville | FL | 32611 | (352) 294-1059 | (251) 656-6972 | aspell@ufl.edu | | 05/02/23 | |
| Susan & Colby VanBuskirk | P.O. Box 778 | Ringling | OK | 73456 | (580) 662-2447 | | janet.v@att.net | | 04/28/23 | |
| Dustin Johnson (Edwin D. Buss) | 28081 Hwy 12 | McCool | MS | 39108 | (662) 312-6073 | | djcowhorses@gmail.com | | 04/28/23 | |
| Buss Family Trust (Edwin D. Buss) | 2228 Crooked Oak Dr | Shawnee | OK | 74804 | (405) 590-0718 | | ELBuss@mbo.net | | 05/01/23 | |
| Jace Harrold | 650 FM 163 | Cleveland | TX | 77327 | (432) 770-3735 | | jace.harrold@gmail.com | | | |
| Morrison Café, LLC (Jan Lesh) | P.O. Box 180 | Canyon | TX | 79015 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Lesh Family Trust (Jan Lesh) | 19700 County Road 200 | Perry | OK | 73077 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Jordan Lesh, LLC | 10400 N. Perkins Road | Stillwater | OK | 74075 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Joel Brookshire | 907 Reidland Road | Crosby | TX | 77532 | (281) 389-6117 | | Joelbrookshire@hotmail.com | | 05/09/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Gene Brookshire Family, LP (Joel Brookshire) | 907 Reidland Road | Crosby | TX | 77532 | (281) 389-6117 | | Joelbrookshire@hotmail.com | | 05/09/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Bryan Blackman | 4553 Texas Street | Healdton | OK | 73438 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Steve T Scott Farms Inc. | 10150 MS-47 | West Point | MS | 39773 | (334) 701-1993 | | scottlivestock1990@yahoo.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Arnold Braun Trust | 4932 E. SR 70 | Grandview | IN | 47615 | (334) 701-1993 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Robert Braun | 12307 E. Co Rd. 1160 N | Evanston | IN | 47531 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Jim Rininger | P.O. Box 180 | Canyon | TX | 79015 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Cole Lockwood | P.O. Box 180 | Canyon | TX | 79015 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Sherle Lockwood | P.O. Box 180 | Canyon | TX | 79015 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Nikki Lockwood | P.O. Box 180 | Canyon | TX | 79015 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Jimmy Greer | 3209 Wrather Road | Murray | KY | 42071 | (270) 293-7970 | (270) 293-6067 | jdgreer62@gmail.com | | 04/29/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| David Johnson | P.O. Box 180 | Canyon | TX | 79015 | (806) 476-5090 | | reba@ssbtxlaw.com | | | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| David Rainey | 69 CR 640 | Corinth | MS | 38834 | (662) 287-2675 | | raineysod@e1w.com | | 05/02/23 | |
| Big Seven Capital Partners, LLC | 6809 Main Street, #101 | Cincinnati | OH | 45244 | (513) 265-3036 | | rpcarraway@yahoo.com | | 04/27/23 | Represented by Amber S. Miller of Crenshaw, Dupree & Milam, L.L.P. |
| Open A Arena LLC | 19601 FM 1541 | Canyon | TX | 79015 | (806) 440-4255 | | doug@ctpent.com | | 05/02/23 | |
| Carraway Cattle, LLC | 6809 Main Street, #101 | Cincinnati | OH | 45244 | (513) 265-3036 | | rpcarraway@yahoo.com | | 05/02/23 | Represented by Amber S. Miller of Crenshaw, Dupree & Milam, L.L.P. |
| DAC83 LLC | 2200 4th Ave #131 | Canyon | TX | 79015 | (806) 440-4255 | | doug@ctpent.com | | 05/02/23 | |
| Michael Evans | 155 Via Rd | Clinton | KY | 42031 | (270) 804-2971 | | mirandabrooke@yahoo.com | | 04/27/23 | Represented by Simmons Smith Brow PLLC and Sprouse Shrader Smith PLLC |
| Garwood Cattle Co. (Justin Garwood) | 2538 Middleton Rd | Columbiana | OH | 44408 | (330) 921-8116 | | justin.garwoodcattle@gmail.com | | 05/02/23 | |
| Stan E. Ayers, Jr. | 6200 Ross Rd | Rockford | OH | 45882 | (419) 203-5800 | | sayers@ayersmechanical.com | | 05/02/23 | |
| Richard Carraway | 2427 Highway 51 South | Dyersburg | TN | 38024 | (731) 676-7803 | | rpc38024@gmail.com | | 05/03/23 | Represented by Amber S. Miller of Crenshaw, Dupree & Milam, L.L.P. |
| Scott E. Stewart | 3767 Montclair Drive | Memphis | TN | 38111 | (731) 780-4380 | | scott.e.stewart1@gmail.com | | 05/03/23 | Claim through Muenster State Bank |
| Dufurrena Cutting Horses (Ed Dufurrena) | 820 CR 133 | Braman | OK | 76240 | (940) 231-5601 | | eddufurrena@yahoo.com | | 05/11/23 | |
| Morgan Perry & Codie Perry | 8242 N Main Street | Morrison | OK | 74632 | (580) 789-0157 | (417) 438-3177 | cperry@kayelectric.coop | mperry@blackwell.k12.ok.us | 05/11/23 | |
| Justin Stuever | PO Box 22 | Morrison | OK | 73061 | (405) 762-1832 | | justin.stuever@yahoo.com | | 05/08/23 | |
| Keith Harris | 703 Waller Cemetery Road | Benton | KY | 42025 | (270) 210-1074 | | k.kharris@yahoo.com | | 05/11/23 | |
| Natalie Martus | 111 Post Oak Dr | Krugerville | TX | 76227 | (817) 304-0567 | | nsmartus@gmail.com | | 05/06/23 | |
| Justin Beiber | | | | | (405) 762-1832 | | | | | |
| Christopher Prince | 206 Urbana Dr | Blackwell | OK | 74631 | (580) 262-1001 | | cprince@kayelectric.coop | | 05/11/23 | |
| C Heart Ranch (Colette Lesh) | 454 Daniels Lane | Ardmore | OK | 73401 | (608) 769-2747 | | cheartranch@yahoo.com | | 05/11/23 | |
| Mark J. Reisz | 514 Americas Way, PMB 13812 | Box Elder | SD | 57719 | (951) 892-8757 | | | | 05/02/23 | |
| LFC Cattle | P.O. Box 778 | Ringling | OK | 73456 | (580) 490-6771 | | janet.v@att.net | | 05/08/23 | |
| Angie Robinson | 9012 County Road 3114 | Snyder | TX | 79549 | (940) 207-0892 | | arobino401@gmail.com | | 05/10/23 | |
| Job White | 10216 SW 49th Lane | Gainesville | FL | 32608 | (352) 215-5824 | | job@reddishandwhite.com | | 05/11/23 | |
| Larry Keith | | Wytheville | VA | 24382 | (276) 620-2844 | | LarryKeith6@gmail.com | | | |
| TGF Ranch LLC (Tom Frith) | 1585 E. M79 Hwy | Hastings | MI | 49058 | (269) 838-1273 | | tomfrith73@msn.com | | 05/11/23 | Claim through Muenster State Bank |
| Edward Lewis Dufurrena | 820 CR 133 | Gainesville | TX | 76240 | (940) 231-5601 | | eddufurrena@yahoo.com | | 05/11/23 | Claim through Muenster State Bank |
| Rieta May Dufurrena | 820 CR 133 | Gainesville | TX | 76240 | (940) 231-5601 | | eddufurrena@yahoo.com | | 05/11/23 | |
| Cory Jesko | 3970 FM 1057 | Hereford | TX | 79045 | (806) 344-6113 | | cory.jesko@gmail.com | | 05/23/23 | |
| Dwight Jesko | 3970 FM 1057 | Hereford | TX | 79045 | (806) 344-2568 | (806) 344-2570 | patty.jesko@gmail.com | | | |
| Producers Livestock Commission (Sonny Barthold) | 2501 Exchange Ave. 128 | Oklahoma City | OK | 73108 | (405) 305-8433 | (405) 601-5047 | producerslcc@yahoo.com | (405) 815-3270 | 05/23/23 | |
| William A. Weddington | 3486 Hwy 70 East | Brownsville | TN | 38012 | (731) 780-1688 | | wweddington@thoroughbredfinancial.com | | 05/23/23 | |
| Nancy F. Weddington | 3486 Hwy 70 East | Brownsville | TN | 38012 | (731) 780-4713 | | nwed.dington57@gmail.com | | 05/23/23 | |
| Cameron Weddington | 40 Plainsfield Place | Jackson | TN | 38305 | (731) 780-0161 | | cweddington@thoroughbredfinancial.com | | 05/17/23 | |
| Kingdom Trust (James Mccuan) | 6804 Poplar Corner Rd | Bells | TN | 38006 | (864) 361-0382 | | mccuai@hotmail.com | | 05/18/23 | |
| WJ Performance Horses (Weston Raub) | 650 FM 163 | Cleveland | TX | 77327 | (936) 346-1446 | | wrcowboy1@gmail.com | | 05/22/23 | |
| Richard Brad Carraway | 200 Rock Vista Run | Austin | TX | 78737 | (731) 676-7469 | | brad.carraway@yahoo.com | | 05/22/23 | |

**The following Trust Claimant's are NOT listed as creditors of the bankruptcy estates.**

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| JoAnn & Keith Brooks d.b.a. Brooks Farms | 4778 Albert Owens Road | South Fulton | TN | 38257 |
| Starnes Cattle (Jeff Starnes) | 851 SW 6th Ave | Williston | FL | 32696 |
| Barrett's Livestock Inc. | 251 W Laurens School Rd | Dublin | GA | 31021 |
| Ralph Reisz | 4062 Keller Road | Owensboro | KY | 42301 |
| Jean Nix | P.O. Box 1527 | Mont Belvieu | TX | 77580 |
| Tindal Truck Sales (John Tindal) | 3484 State Route 45N | Mayfield | KY | 42066 |
| Audy Spell (University of Florida) | P.O. Box 110910 | Gainesville | FL | 32611 |
| Jace Harrold | 650 FM 163 | Cleveland | TX | 77327 |
| David Johnson | P.O. Box 180 | Canyon | TX | 79015 |
| DAC83 LLC | 2200 4th Ave #131 | Canyon | TX | 79015 |
| Dufurrena Cutting Horses (Ed Dufurrena) | 820 CR 133 | Gainesville | TX | 76240 |
| Morgan Perry & Codie Perry | 8242 N Main Street | Braman | OK | 74632 |
| Natalie Martus | 111 Post Oak Dr | Krugerville | TX | 76227 |
| Christopher Prince | 206 Urbana Dr | Blackwell | OK | 74631 |
| Job White | 10216 SW 49th Lane | Gainesville | FL | 32608 |
| Edward Lewis Dufurrena | 820 CR 133 | Gainesville | TX | 76240 |
| Rieta May Dufurrena | 820 CR 133 | Gainesville | TX | 76240 |
| Producers Livestock Commission (Sonny Barthold) | 2501 Exchange Ave. 128 | Oklahoma City | OK | 73108 |
| William A. Weddington | 3486 Hwy 70 East | Brownsville | TN | 38012 |
| Nancy F. Weddington | 3486 Hwy 70 East | Brownsville | TN | 38012 |
| Cameron Weddington | 40 Plainsfield Place | Jackson | TN | 38305 |
| Kingdom Trust (James Mccuan) | 6804 Poplar Corner Rd | Bells | TN | 38006 |

TR 000013