UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
AMARILLO DIVISION

| | | |
|---|---|---|
| IN RE:<br>MCCLAIN FEED YARD, INC.,<br>MCCLAIN FARMS, INC., and<br>7M CATTLE FEEDERS, INC.<br><br>DEBTORS [1] | § § § § § § § | CHAPTER 7<br><br>CASE NO. 23-20084-SWE<br><br><br>JOINTLY ADMINISTERED |
| KENT RIES, CHAPTER 7<br>TRUSTEE FOR THE<br>BANKRUPTCY ESTATES OF<br>MCCLAIN FEED YARD, INC.,<br>MCCLAIN FARMS, INC., and 7M<br>CATTLE FEEDERS, INC.<br><br>PLAINTIFF<br>V.<br><br>ANGELA ROBINSON et al<br><br>DEFENDANTS | § § § § § § § § § § § § § § | ADV. PRO. NO. 25-02003-SWE<br><br>Honorable Scott W. Everett |

**DECLARATION OF FREDERICK "RICK" F. CASS**

1.      I am a resident of Heath, Rockwall County, Texas; am over the age of 21 years and am of sound mind and have never been convicted of an offense.

2.      I am an employee of Lain, Faulkner & Co., P.C. ("Lain Faulkner"), an accounting firm retained by the Chapter 7 Trustee in the above-captioned Chapter 7 cases.  I have first-hand involvement and knowledge of the events described herein.

3.      Lain Faulkner has assisted the Trustee in obtaining and reviewing discovery from over 100 parties in connection with the discovery orders entered at Docket Numbers 233 and 234 in Case No. 23-20084. Lain Faulkner assisted by: (i) creating a public website with the discovery orders available to view online (ii) creating separate upload links for each of the claimants to use to submit their documents to the Trustee; and (iii) sending hundreds of separate emails and certified letters to the claimants.  Lain Faulkner utilized the names, address, email addresses, and attorney associations

---

[1] The Debtors in these jointly administered cases are: (1) McClain Feed Yard, Inc. (Case No. 23-20084); (2) McClain Farms, Inc., (Case No. 23-20885); and (3) 7M Cattle Feeders, Inc. (Case No. 23-20886). All three cases are being jointly administered under the case number for McClain Feed Yard, Inc.

TR 000014

known at that time based upon the USDA claims, Proofs of Claim, and filings in the Debtors' bankruptcy cases to assemble the contact list.

4.      Lain Faulkner sent separate emails to each claimant with known email addresses and/or counsel an email on May 22, 2024 with the information on the Order and a separate upload link.  A representative example email is attached as Exhibit A. Exhibit B is the list of email addresses utilized for communications. A follow-up email was sent to parties and counsel on May 29, 2024 – a representative example of this email is attached as Exhibit C.  A third follow-up email was sent to counsel on May, 31, 2024. Exhibit D is a representative example of this email.

5.      In addition to email, Lain Faulkner mailed letters to counsel on May, 22, 2024 with this same information.  Exhibit E is a sample of the letter sent to counsel on the list attached as Exhibit F. Lain Faulkner further sent certified letters to certain parties on May 21 and 22, 2024.  Exhibit G is a representative example of the certified letters sent on May 21, 2024 to the list of parties set forth on Exhibit H.  Exhibit I is a representative example of the certified letters sent on May 22, 2024 to the parties set forth on Exhibit J.

6.      Many of the parties (even those represented by counsel) failed to comply with Judge Jones' order – some partially, and others entirely.  Attached as Exhibit K hereto is a summary of the documents produced by the parties subject to the discovery orders entered at Docket Numbers 233 and 234. The 12 parties noted in yellow are believed to have likely produced all responsive documents. The 36 parties noted in green have either not produced any documents or appear to have only produced backup for those transactions including in their claims. 67 of the parties noted in orange highlight produced more documents than the backup for their claims but appear to have likely failed to produce all responsive documents.

7.      With respect to the Movants: Brent Burnett, Joe Burnett, John Tidell, Mykell Tidwell, Eric Dejarnett, TGF Ranch,[2] Rick Rodgers, Dwight Jescko,[3] Stanley Ayers, and Garwood Cattle Company were each specifically named in the discovery orders, included in the Trustees communications efforts, and produced **zero** documents in response. Keith Harris provided certain banking records, but not bank statements confirming the relevant payors and payees on the account, or communications.

8.      With respect to banking records, the Trustee has sought and been provided with certain banking records from the Debtors' depository banks, Mechanics Bank and CFSB.  A listing of the activity is attached as Exhibit L hereto. The volume of banking data is voluminous – for an approximate 4-year period, it includes at least 2,108 different payors and payees, 28,107 debit entries, 10,805 credit entries, and $4,365,825,711.28 of dollar volume activity further detailed on Exhibit L.

---

[2] Tom Frith was not expressly subject to the discovery order, but his related entity TGF Ranch was expressly named.
[3] Dwight Jescko's wife, Patricia, was not expressly named in the discovery order, but her husband was named. Neither produced records.

PAGE 2

Given the lack of production by the vast majority of the claimants, including many of the Movants, Lain Faulkner's knowledge of the Debtors' pre-bankruptcy transactions and possible avoidance claims required a considerable forensic accounting effort that was made more extensive due to the lack of reliable Debtor records and production of transactional and banking records by the claimants.

9.      I swear or affirm that the foregoing is true and correct to the best of my knowledge.

Dated: March 16, 2026.                          */s/ Frederick "Rick" F. Cass*
                                                Frederick "Rick" F. Cass

TR 000016

TR 000017

l Braun Trust in the McClain Bankruptcy Cases

kam of USDA Dealer Trust Claimants - 04.26.24.pdf

in the McClain Bankruptcy Cases

reflect that you represent Arnold Braun Trust in connection with claims against McClain Feed Yard, Inc., McClain Farms, Inc., and/or 7M Cattle Feeders, Inc., including in connection with their der Case Number 23-20084, in the United States Bankruptcy Court for the Northern District of Texas, Amarillo Division. Please let us know immediately if you do not represent this party.

d its Order Granting Trustee's Motion for 2004 Examination of USDA Dealer Trust Claimants (Docket No. 234).  A copy of the Order is attached to this email, and can also be found at

vide certain documents and information to the Trustee. The Order includes various instructions, and parties are cautioned to review its terms closely.

ic format, you are instructed to so inform the Trustee, but initially only provide the electronic version.  If the electronic data is available in more than one format, you are to provide all formats.

upload the electronic information to the Trustee: **Click Here**

please mail a copy of those documents to:

Lain, Faulkner & Co., P.C., c/o Rick Cass
400 N. St. Paul St., Suite 600
Dallas, TX 75201

nce on the subject discovery McClainBankruptcy@lainfaulkner.com.

**unable to submit the documents by Tuesday, May 28, 2024 by 5:00 pm CST.**

EXHIBIT A

**Email Sent 5/22/24**

| Count | Name | Email Address |
|---|---|---|
| 1 | 2B Farms | tjohnston@mcjllp.com |
| 2 | A.J. Jacques Living Trust | abel@ssbtxlaw.com |
| 3 | A.J. Jacques Living Trust | John.massouh@sprouselaw.com |
| 4 | Acey Livestock, LLC | joe@mattinglylawoffices.com |
| 5 | Amy & Craig Sutton | abel@ssbtxlaw.com |
| 6 | Amy & Craig Sutton | John.massouh@sprouselaw.com |
| 7 | Angela (Angie) Robinson | arobino401@gmail.com |
| 8 | Arnold Braun Trust | abel@ssbtxlaw.com |
| 9 | Arnold Braun Trust | John.massouh@sprouselaw.com |
| 10 | Audy Spell (University of Florida) | aspell@ufl.edu |
| 11 | Bar D Ranch Land & Cattle | Terry.dicks@gocdt.com |
| 12 | Barrett's Livestock Inc. | barrettls@outlook.com |
| 13 | Barry Phillips | amiller@cdmlaw.com |
| 14 | Bella Elegance LLC | job@reddishandwhite.com |
| 15 | Big Seven Capital Partners, LLC | amiller@cdmlaw.com |
| 16 | Bryan Blackman | abel@ssbtxlaw.com |
| 17 | Bryan Blackman | John.massouh@sprouselaw.com |
| 18 | Buss Family Trust | abel@ssbtxlaw.com |
| 19 | Buss Family Trust | John.massouh@sprouselaw.com |
| 20 | C Heart Ranch | cheartranch@yahoo.com |
| 21 | Cameron Weddington | cweddington@thoroughbredfinancial.com |
| 22 | Carraway Cattle, LLC | amiller@cdmlaw.com |
| 23 | Charles Lockwood | abel@ssbtxlaw.com |
| 24 | Charles Lockwood | John.massouh@sprouselaw.com |
| 25 | Christopher Prince | cprince@kayelectric.coop |
| 26 | Cole Lockwood | abel@ssbtxlaw.com |
| 27 | Cole Lockwood | John.massouh@sprouselaw.com |
| 28 | Cory Jesko | cory.jesko@gmail.com |
| 29 | Curtis Jones Farms | shoard@mhba.com |
| 30 | DAC83 LLC | doug@ctpent.com |
| 31 | David Johnson | abel@ssbtxlaw.com |
| 32 | David Johnson | John.massouh@sprouselaw.com |
| 33 | David Rainey | raineysod@e1w.com |
| 34 | Dennis Buss | abel@ssbtxlaw.com |
| 35 | Dennis Buss | John.massouh@sprouselaw.com |
| 36 | Don Jones Farm, Inc. | shoard@mhba.com |
| 37 | Don Jones Trucking | shoard@mhba.com |
| 38 | Dora Blackman | abel@ssbtxlaw.com |
| 39 | Dora Blackman | John.massouh@sprouselaw.com |
| 40 | Doug Finley | abel@ssbtxlaw.com |
| 41 | Doug Finley | John.massouh@sprouselaw.com |
| 42 | Drew Phillips | amiller@cdmlaw.com |
| 43 | Dufurrena Cutting Horses | eddufurrena@yahoo.com |
| 44 | Dustin Johnson | John.massouh@sprouselaw.com |
| 45 | Dwight Jesko | patty.jesko@gmail.com |
| 46 | Eddie Bryant | abel@ssbtxlaw.com |
| 47 | Eddie Bryant | John.massouh@sprouselaw.com |
| 48 | Eddie Stewart | kyle@bradburycounsel.com |
| 49 | Edward Lewis Dufurrena | eddufurrena@yahoo.com |
| 50 | Garwood Cattle Co. | justin.garwoodcattle@gmail.com |
| 51 | Gene Brookshire Family, LP | abel@ssbtxlaw.com |

TR 000018

1 of 3

**Email Sent 5/22/24**

| Count | Name | Email Address |
|---|---|---|
| 52 | Gene Brookshire Family, LP | John.massouh@sprouselaw.com |
| 53 | Gray Brothers Cattle | abel@ssbtxlaw.com |
| 54 | Gray Brothers Cattle | John.massouh@sprouselaw.com |
| 55 | Gungoll Cattle, LLC | abel@ssbtxlaw.com |
| 56 | Gungoll Cattle, LLC | John.massouh@sprouselaw.com |
| 57 | Hines Cattle Company, LLC | shoard@mhba.com |
| 58 | Hines Farms, LLC | shoard@mhba.com |
| 59 | Jace Harrold | jace.harrold@gmail.com |
| 60 | Jan & Gary Lesh | abel@ssbtxlaw.com |
| 61 | Jan & Gary Lesh | John.massouh@sprouselaw.com |
| 62 | Janet VanBuskirk | abel@ssbtxlaw.com |
| 63 | Janet VanBuskirk | John.massouh@sprouselaw.com |
| 64 | Janice E. Lawhon | abel@ssbtxlaw.com |
| 65 | Janice E. Lawhon | John.massouh@sprouselaw.com |
| 66 | Jared Lesh | abel@ssbtxlaw.com |
| 67 | Jared Lesh | John.massouh@sprouselaw.com |
| 68 | Jean Nix | jeannix@verizon.net |
| 69 | Jim Rininger | abel@ssbtxlaw.com |
| 70 | Jim Rininger | John.massouh@sprouselaw.com |
| 71 | Jimmy Greer | abel@ssbtxlaw.com |
| 72 | Jimmy Greer | John.massouh@sprouselaw.com |
| 73 | JoAnn & Keith Brooks d.b.a. Brooks Farms | kbrooksfarms@outlook.com |
| 74 | Joel Brookshire | abel@ssbtxlaw.com |
| 75 | Joel Brookshire | John.massouh@sprouselaw.com |
| 76 | John Tidwell | john@westwind.dev |
| 77 | Jordan Lesh | abel@ssbtxlaw.com |
| 78 | Jordan Lesh | John.massouh@sprouselaw.com |
| 79 | Justin Stuever | justin.stuever@yahoo.com |
| 80 | Keith Harris | k.kharris@yahoo.com |
| 81 | Kingdom Trust | mccuaj@hotmail.com |
| 82 | Kinsey Jones | shoard@mhba.com |
| 83 | Larry Keith | LarryKeith6@gmail.com |
| 84 | Leah Gungoll | abel@ssbtxlaw.com |
| 85 | Leah Gungoll | John.massouh@sprouselaw.com |
| 86 | Lesh Family Trust | abel@ssbtxlaw.com |
| 87 | Lesh Family Trust | John.massouh@sprouselaw.com |
| 88 | LFC Cattle | janet.v@att.net |
| 89 | Lyndal VanBuskirk | abel@ssbtxlaw.com |
| 90 | Lyndal VanBuskirk | John.massouh@sprouselaw.com |
| 91 | MAP Enterprises | jprostok@forsheyprostok.com |
| 92 | Michael Evans | abel@ssbtxlaw.com |
| 93 | Michael Evans | John.massouh@sprouselaw.com |
| 94 | Morgan Perry & Cody Perry | cperry@kayelectric.coop |
| 95 | Morrison Café, LLC | abel@ssbtxlaw.com |
| 96 | Morrison Café, LLC | John.massouh@sprouselaw.com |
| 97 | Mykel Tidwell | mykel.tidwell@gmail.com |
| 98 | Nancy F. Weddington | nweddington57@gmail.com |
| 99 | Natalie Martus | nsmartus@gmail.com |
| 100 | Nikki Lockwood | abel@ssbtxlaw.com |
| 101 | Nikki Lockwood | John.massouh@sprouselaw.com |
| 102 | Open A Arena LLC | doug@ctpent.com |
| 103 | Phillip Sullivan | Phis.17690@yahoo.com |

2 of 3

**Email Sent 5/22/24**

| Count | Name | Email Address |
|---|---|---|
| 104 | Priest Cattle Company, Ltd. | kyle@bradburycounsel.com |
| 105 | Priest Victory Investment LLC | kyle@bradburycounsel.com |
| 106 | Producers Livestock Commission | producerslcc@yahoo.com |
| 107 | Rapp Ranch | julian@ekdlaw.com |
| 108 | Richard Brad Carraway | brad.carraway@yahoo.com |
| 109 | Richard Carraway | amiller@cdmlaw.com |
| 110 | Rick Rodgers | rrodgers7075@gmail.com |
| 111 | Ridgefield Capital Asset Management | amiller@cdmlaw.com |
| 112 | Rieta May Dufurrena | eddufurrena@yahoo.com |
| 113 | Riley Livestock, Inc. | maryann@rileylivestock.com |
| 114 | Robert & Rachel Stewart | domstead@jrl-law.com |
| 115 | Robert & Rachel Stewart | johnlaneassociates@gmail.com |
| 116 | Robert Braun | abel@ssbtxlaw.com |
| 117 | Robert Braun | John.massouh@sprouselaw.com |
| 118 | Robert Ellis (Same as Ridgefield Capital?) | amiller@cdmlaw.com |
| 119 | Robert Gray | abel@ssbtxlaw.com |
| 120 | Robert Gray | John.massouh@sprouselaw.com |
| 121 | Robert J. Spring | abel@ssbtxlaw.com |
| 122 | Robert J. Spring | John.massouh@sprouselaw.com |
| 123 | Ronnie Gray | abel@ssbtxlaw.com |
| 124 | Ronnie Gray | John.massouh@sprouselaw.com |
| 125 | Scarlet & Black Cattle, LLC | abel@ssbtxlaw.com |
| 126 | Scarlet & Black Cattle, LLC | John.massouh@sprouselaw.com |
| 127 | Scott E. Stewart | scott.e.stewart1@gmail.com |
| 128 | Scott Livestock Company | abel@ssbtxlaw.com |
| 129 | Scott Livestock Company | John.massouh@sprouselaw.com |
| 130 | Shaw & Shaw Farms Partnership LLC | buckshaw52@gmail.com |
| 131 | Sherle Lockwood | abel@ssbtxlaw.com |
| 132 | Sherle Lockwood | John.massouh@sprouselaw.com |
| 133 | Stan E. Ayers, Jr. | sayers@ayersmechanical.com |
| 134 | Starnes Cattle | starnesfarming@gmail.com |
| 135 | Steve Ryan | abel@ssbtxlaw.com |
| 136 | Steve Ryan | John.massouh@sprouselaw.com |
| 137 | Steve T Scott Farms Inc. | abel@ssbtxlaw.com |
| 138 | Steve T Scott Farms Inc. | John.massouh@sprouselaw.com |
| 139 | Susan & Colby VanBuskirk | abel@ssbtxlaw.com |
| 140 | Susan & Colby VanBuskirk | John.massouh@sprouselaw.com |
| 141 | TGF Ranch LLC | tomfrith73@msn.com |
| 142 | Thorlakson Diamond T Feeders, L.P. | dlebas@namanhowell.com |
| 143 | Thorlakson Diamond T Feeders, L.P. | rbarr@namanhowell.com |
| 144 | Tindal Truck Sales | John@tindaltrucksales.com |
| 145 | Wildforest Cattle Company LLC | brownrx@att.net |
| 146 | Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | kyle@bradburycounsel.com |
| 147 | Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | kyle@bradburycounsel.com |
| 148 | William A. Weddington | wweddington@thoroughbredfinancial.com |
| 149 | WJ Performance Horses | wrcowboy1@gmail.com |

TR 000020

y

tion Request Dated 05/22/24

rrettls@outlook.com; ☐ brad.carraway@yahoo.com; ☐ kbrooksfarms@outlook.com; ☐ brownrx@att.net; ☐ buckshaw52@gmail.com; ☐ cheartranch@yahoo.com; ☐ cory.jesko@gmail.com; ☐ cprince@kayelectric.coop; ☐ doug@ctpent.com; ☐ eddufurrena@yahoo.com; ☐ eddufurrena@yahoo.com; ☐ janet.v@att.net; ☐ job@reddishandwhite.com; ☐ John@tindaltrucksales.com; ☐ john@westwind.dev; ☐ justin.garwoodcattle@gmail.com; ☐ justin.stuever@yahoo.com; nail.com; ☐ patty.jesko@gmail.com; ☐ Phis.17690@yahoo.com; ☐ producerslcc@yahoo.com; ☐ raineysod@e1w.com; ☐ rrodgers7075@gmail.com; ☐ sayers@ayersmechanical.com; ☐ starnesfarming@gmail.com; ☐ Terry.dicks@gocdt.com; ; ☐ abel@ssbtxlaw.com; ☐ joe@mattinglylawoffices.com; ☐ John.massouh@sprouselaw.com; ☐ julian@ekdlaw.com; ☐ kyle@bradburycounsel.com; ☐ shoard@mhba.com

hanges to another copy. Click here to see the other versions.

4 indicate that you have not produced responsive documents to our office.  Please let us know immediately if this is incorrect or when you intend to send these documents. If you have any was sent to you, please let us know.

EXHIBIT C

IM

# nkruptcy

## ent Production Request Dated 05/22/24

☐.com; ☐ job@reddishandwhite.com; ☐ cheartranch@yahoo.com; ☐ cprince@kayelectric.coop; ☐ cory.jesko@gmail.com; ☐ doug@ctpent.com; ☐ raineysod@e1w.com; ☐ jesko@gmail.com; ☐ eddufurrena@yahoo.com; ☐ justin.garwoodcattle@gmail.com; ☐ john@westwind.dev; ☐ justin.stuever@yahoo.com; ☐ janet.v@att.net; ☐ ctpent.com; ☐ Phis.17690@yahoo.com; ☐ producerslcc@yahoo.com; ☐ rrodgers7075@gmail.com; ☐ eddufurrena@yahoo.com; ☐ sayers@ayersmechanical.com; ☐ 1@gmail.com; ☐ rr4jeep@gmail.com; ☐ abel@ssbtxlaw.com; ☐ joe@mattinglylawoffices.com; ☐ John.massouh@sprouselaw.com; ☐ julian@ekdlaw.com

you made changes to another copy. Click here to see the other versions.                                                              ^

May 31, 2024 indicate that you have not produced responsive documents to our office.  Please let us know if this is incorrect or when ts. If you have any questions on how to use the upload link that was sent to you, please let us know.

TR 000022

EXHIBIT E

# LainFaulkner

May 22, 2024

*Via Electronic Mail*

Re:      Documents due from _____ in the McClain Bankruptcy Cases

You are receiving this email because our records reflect that you represent 2B Farms in connection with claims against McClain Feed Yard, Inc., McClain Farms, Inc., and/or 7M Cattle Feeders, Inc., including in connection with their jointly administered bankruptcy cases pending under Case Number 23-20084, in the United States Bankruptcy Court for the Northern District of Texas, Amarillo Division. Please let us know immediately if you do not represent this party.

On April 26, 2024, the Bankruptcy Court entered its Order Granting Trustee's Motion for 2004 Examination of USDA Dealer Trust Claimants (Docket No. 234).  A copy of the Order is attached to this email, and can also be found at https://www.mcclainbankruptcy.com/

Pursuant to the Order, your client is ordered to provide certain documents and information to the Trustee. The Order includes various instructions, and parties are cautioned to review its terms closely.

If items are available in both physical and electronic format, you are instructed to so inform the Trustee, but initially only provide the electronic version.  If the electronic data is available in more than one format, you are to provide all formats.

The following is a secure link that you can utilize to upload the electronic information to the Trustee: **Click Here**

If documents are only available in physical format, please mail a copy of those documents to:

Lain, Faulkner & Co., P.C., c/o Rick Cass
400 N. St. Paul St., Suite 600
Dallas, TX 75201

Please use this email address for any correspondence on the subject discovery McClainBankruptcy@lainfaulkner.com.

**Please let us know as soon as possible if you are unable to submit the documents by Tuesday, May 28, 2024 by 5:00 pm CST.**

Respectfully,

*Rick Cass*

Frederick F. "Rick" Cass
FFC:jmo

Attachment

TR 000023

EXHIBIT F

**Letters sent Regular USPS 5/22/24**

| Count | Name | Counsel | Address |
|---|---|---|---|
| 1 | 2B Farms | Todd Johnston | McWhorter Cobb & Johnson, LLP, PO Box 2547, Lubbock, TX 79408 |
| 2 | A.J. Jacques Living Trust | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 3 | A.J. Jacques Living Trust | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 4 | Acey Livestock, LLC | Joseph Mattingly, III | P.O. Box 678, Levanon, KY 40033 |
| 5 | Amy & Craig Sutton | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 6 | Amy & Craig Sutton | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 7 | Arnold Braun Trust | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 8 | Arnold Braun Trust | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 9 | Barry Phillips | Amber Miller | Crenshaw, Dupree & Milam, LLP, 4411 98th Street, Suite 400, Lubbock, TX 79424 |
| 10 | Big Seven Capital Partners, LLC | Amber Miller | Crenshaw, Dupree & Milam, LLP, 4411 98th Street, Suite 400, Lubbock, TX 79424 |
| 11 | Bryan Blackman | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 12 | Bryan Blackman | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 13 | Buss Family Trust | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 14 | Buss Family Trust | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 15 | Carraway Cattle, LLC | Amber Miller | Crenshaw, Dupree & Milam, LLP, 4411 98th Street, Suite 400, Lubbock, TX 79424 |
| 16 | Charles Lockwood | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 17 | Charles Lockwood | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 18 | Cole Lockwood | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 19 | Cole Lockwood | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 20 | Curtis Jones Farms | Steven Hoard | Mullin, Hoard & Brown, L.L.P., P.O. Box 31656, Amarillo, TX 79120-1656 |
| 21 | David Johnson | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 22 | David Johnson | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 23 | Dennis Buss | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 24 | Dennis Buss | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 25 | Don Jones Farm, Inc. | Steven Hoard | Mullin, Hoard & Brown, L.L.P., P.O. Box 31656, Amarillo, TX 79120-1656 |
| 26 | Don Jones Trucking | Steven Hoard | Mullin, Hoard & Brown, L.L.P., P.O. Box 31656, Amarillo, TX 79120-1656 |
| 27 | Dora Blackman | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 28 | Dora Blackman | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 29 | Doug Finley | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 30 | Doug Finley | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 31 | Drew Phillips | Amber Miller | Crenshaw, Dupree & Milam, LLP, 4411 98th Street, Suite 400, Lubbock, TX 79424 |
| 32 | Dustin Johnson | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 33 | Eddie Bryant | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 34 | Eddie Bryant | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 35 | Eddie Stewart | Kyle Weldon | James D. Bradbury, LLC, 201 Main Street, Suite 600, Fort Worth, TX 76102 |
| 36 | Gene Brookshire Family, LP | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 37 | Gene Brookshire Family, LP | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 38 | Gray Brothers Cattle | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 39 | Gray Brothers Cattle | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 40 | Gungoll Cattle, LLC | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 41 | Gungoll Cattle, LLC | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 42 | Hines Cattle Company, LLC | Steven Hoard | Mullin, Hoard & Brown, L.L.P., P.O. Box 31656, Amarillo, TX 79120-1656 |
| 43 | Hines Farms, LLC | Steven Hoard | Mullin, Hoard & Brown, L.L.P., P.O. Box 31656, Amarillo, TX 79120-1656 |
| 44 | Jan & Gary Lesh | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 45 | Jan & Gary Lesh | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 46 | Janet VanBuskirk | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 47 | Janet VanBuskirk | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 48 | Janice E. Lawhon | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 49 | Janice E. Lawhon | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 50 | Jared Lesh | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 51 | Jared Lesh | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 52 | Jim Rininger | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 53 | Jim Rininger | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 54 | Jimmy Greer | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 55 | Jimmy Greer | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 56 | Joel Brookshire | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 57 | Joel Brookshire | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 58 | Jordan Lesh | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 59 | Jordan Lesh | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 60 | Kinsey Jones | Steven Hoard | Mullin, Hoard & Brown, L.L.P., P.O. Box 31656, Amarillo, TX 79120-1656 |
| 61 | Leah Gungoll | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 62 | Leah Gungoll | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 63 | Lesh Family Trust | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 64 | Lesh Family Trust | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 65 | Lyndal VanBuskirk | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 66 | Lyndal VanBuskirk | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 67 | MAP Enterprises | Jeff Prostok | Forshey & Prostok, LLC, 777 Main Street, Suite 1550, Fort Worth, TX 76102 |
| 68 | Michael Evans | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 69 | Michael Evans | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 70 | Morrison Café, LLC | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 71 | Morrison Café, LLC | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 72 | Nikki Lockwood | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 73 | Nikki Lockwood | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 74 | Priest Cattle Company, Ltd | Kyle Weldon | James D. Bradbury, LLC, 201 Main Street, Suite 600, Fort Worth, TX 76102 |

TR 000024

**Letters sent Regular USPS 5/22/24**

| Count | Name | Counsel | Address |
|---|---|---|---|
| 75 | Priest Victory Investment LLC | Kyle Weldon | James D. Bradbury, LLC, 201 Main Street, Suite 600, Fort Worth, TX 76102 |
| 76 | Rapp Ranch | Julian Whitley | Eggleston King Davis, LLP, 102 Houston Ave., Suite 300, Weatherford, TX 76086 |
| 77 | Richard Carraway | Amber Miller | Crenshaw, Dupree & Milam, LLP, 4411 98th Street, Suite 400, Lubbock, TX 79424 |
| 78 | Ridgefield Capital Asset Management | Amber Miller | Crenshaw, Dupree & Milam, LLP, 4411 98th Street, Suite 400, Lubbock, TX 79424 |
| 79 | Robert & Rachel Stewart | Denise Omstead, Sr. Paralegal | Lane & Countryman, 1045 Cheever Blvd., Ste. 103, San Antonio, TX 78217 |
| 80 | Robert & Rachel Stewart | John R. Lane, Jr. | John Lane & Associates, 8526 N. Braunfels Avenue, San Antonio, TX 78217 |
| 81 | Robert Braun | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 82 | Robert Braun | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 83 | Robert Ellis | Amber Miller | Crenshaw, Dupree & Milam, LLP, 4411 98th Street, Suite 400, Lubbock, TX 79424 |
| 84 | Robert Gray | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 85 | Robert Gray | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 86 | Robert J. Spring | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 87 | Robert J. Spring | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 88 | Ronnie Gray | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 89 | Ronnie Gray | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 90 | Scarlet & Black Cattle | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 91 | Scarlet & Black Cattle, LLC | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 92 | Scott Livestock Company | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 93 | Scott Livestock Company | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 94 | Sherle Lockwood | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 95 | Sherle Lockwood | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 96 | Steve Ryan | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 97 | Steve Ryan | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 98 | Steve T Scott Farms Inc. | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 99 | Steve T Scott Farms Inc. | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 100 | Susan & Colby VanBuskirk | Abel Leal | Simmons Smith & Brown, PLLC, P.O. Box 180, Canyon, TX 79015 |
| 101 | Susan & Colby VanBuskirk | John Massouh | Sprouse Shrader Smith, P.C., Box 15008, Amarillo, TX 79101 |
| 102 | Thorlakson Diamond T Feeders, L.P. | David LeBas | Naman Howell Smith & Lee, 8310 N. Capital of Texas Hwy., Suite 490, Austin, TX 78731 |
| 103 | Thorlakson Diamond T Feeders, L.P. | Rachel E. Barr | Naman Howell Smith & Lee, 8310 N. Capital of Texas Hwy., Suite 490, Austin, TX 78731 |
| 104 | Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | Kyle Weldon | James D. Bradbury, LLC, 201 Main Street, Suite 600, Fort Worth, TX 76102 |
| 105 | Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | Kyle Weldon | James D. Bradbury, LLC, 201 Main Street, Suite 600, Fort Worth, TX 76102 |

TR 000025

EXHIBIT G

# LainFaulkner

May 21, 2024

Re:    Documents due in the McClain Bankruptcy Cases

You are receiving this letter because our records reflect that you are a party that is obligated to provide documents and other information to the Chapter 7 Trustee in the bankruptcy cases of McClain Feed Yard, Inc., McClain Farms, Inc., and/or 7M Cattle Feeders, Inc., jointly administered under Case Number 23-20084, in the United States Bankruptcy Court for the Northern District of Texas, Amarillo Division.  On April 26, 2024, the Bankruptcy Court entered its Order Granting Trustee's Motion for 2004 Examination of USDA Dealer Trust Claimants (Docket No. 234).  A copy of the Order can also be found at https://www.mcclainbankruptcy.com/.

Pursuant to the Order, you have been ordered to provide certain documents and information to the Trustee. The Order includes various instructions, and parties are cautioned to review its terms closely, and to retain their own counsel if they have any questions regarding their obligations under the Order.

Please contact us at this email address to obtain instructions on how to submit the documents and information: McClainBankruptcy@lainfaulkner.com.

Respectfully,

*Rick Cass*

Frederick F. "Rick" Cass
FFC:jmo

Attachment

EXHIBIT H

**Letters mailed Certified Mail Return Receipt 5/21/24**

| Count | Name | Address |
|---|---|---|
| 1 | Ralph Reisz | 4062 Keller Road, Owensboro, KY 42301 |
| 2 | Terry Burnett | 210 Bethel Church Road, Melber, KY 42069 |
| 3 | Joe Burnett | 187 Peachtree Rd., Melber, KY 42069 |
| 4 | Brent Burnett | 1612 Sanderson Rd., Melber, KY 42066 |
| 5 | Eric DeJarnatt | 1115 CR 1024, Cunningham, KY 42035 |
| 6 | Mark J. Reisz | 514 Americas Way, PMB 13812, Box Elder, SD 57719 |

**LainFaulkner**

EXHIBIT I

May 22, 2024

Re:      Documents due from                          in the McClain Bankruptcy Cases

You are receiving this email because our records reflect that you are a party that is obligated to provide documents and other information to the Chapter 7 Trustee in the bankruptcy cases of McClain Feed Yard, Inc., McClain Farms, Inc., and/or 7M Cattle Feeders, Inc., jointly administered under Case Number 23-20084, in the United States Bankruptcy Court for the Northern District of Texas, Amarillo Division.

On April 26, 2024, the Bankruptcy Court entered its Order Granting Trustee's Motion for 2004 Examination of USDA Dealer Trust Claimants (Docket No. 234).  A copy of the Order is attached to this email, and can also be found at https://www.mcclainbankruptcy.com/.

Pursuant to the Order, you have been ordered to provide certain documents and information to the Trustee. The Order includes various instructions, and parties are cautioned to review its terms closely, and to retain their own counsel if they have any questions regarding their obligations under the Order.

If items are available in both physical and electronic format, you are instructed to so inform the Trustee, but initially only provide the electronic version.  If the electronic data is available in more than one format, you are to provide all formats.

The following is a secure link that you can utilize to upload the electronic information to the Trustee:  **Click Here**

If documents are only available in physical format, please mail a copy of those documents to:

Lain, Faulkner & Co., P.C., c/o Rick Cass
400 N. St. Paul St., Suite 600
Dallas, TX 75201

Please use this email address for any correspondence on the subject discovery - McClainBankruptcy@lainfaulkner.com.  As stated above, we cannot provide you with legal advice with respect to your obligations under the Order, but are available to discuss any technical questions you may have regarding submission of documents and information to our office.

**Please let us know as soon as possible if you are unable to submit the documents by Tuesday, May 28, 2024 by 5:00 pm CST.**

Respectfully,

*Rick Cass*

Frederick F. "Rick" Cass
FFC:jmo


Attachment

TR 000028

EXHIBIT J

**Letters mailed Certified Mail Return Receipt 5/22/24**

| Count | Name | Address |
|---|---|---|
| 1 | Angela (Angie) Robinson | 9012 County Road 3114, Snyder. TX 79549 |
| 2 | Audy Spell (University of Florida) | P.O. Box 110910, Gainesville, FL 32611 |
| 3 | Barrett's Livestock Inc | 251 W Laurens School Rd., Dublin, GA 31021 |
| 4 | Richard Brad Carraway | 200 Rock Vista Run, Austin, TX 78737 |
| 5 | JoAnn & Keith Brooks d.b.a. Brooks Farms | 4778 Albert Owens Road, South Fulton, TN 38257 |
| 6 | Wildforest Cattle Company LLC | 1206 Paris Rd., Mayfield, KY 42066 |
| 7 | Shaw & Shaw Farms Partnership LLC | 11605 NW 140th St., Alachua, FL 32615 |
| 8 | C Heart Ranch | Colette Lesh, 454 Daniels Lane, Ardmore, OK 73401 |
| 9 | Cory Jesko | 3970 FM 1057, Hereford, TX 79045 |
| 10 | Morgan Perry & Cody Perry | 8242 N. Main Street, Braman, OK 74632 |
| 11 | Christopher Prince | 206 Urbana Dr., Blackwell, OK 74631 |
| 12 | Cameron Weddington | 40 Plainsfield Place, Jackson, TN 38305 |
| 13 | DAC83 LLC | 2200 4th Ave., #131, Canyon, TX 79015 |
| 14 | Open A Arena LLC | 19601 FM 1541, Canyon, TX 79015 |
| 15 | Dufurrena Cutting Horses | Ed Dufurrena, 820 CR 133, Gainesville, TX 76240 |
| 16 | Edward Lewis Dufurrena | 820 CR 133, Gainesville, TX 76240 |
| 17 | Rieta May Dufurrena | 820 CR 133, Gainesville, TX 76240 |
| 18 | Jace Harrold | 650 FM 163, Cleveland, TX 77327 |
| 19 | LFC Cattle | P.O. Box 778, Ringling, OK 73456 |
| 20 | Jean Nix | P.O. Box 1527, Mont Belvieu, TX 77580 |
| 21 | Bella Elegance LLC | Job White, 10216 SW 49th Lane, Gainesville, FL 32608 |
| 22 | Tindal Truck Sales | John Tindal, 3484 State Route 45N, Mayfield, KY 42066 |
| 23 | John Tidwell | 209 Duffers Lane, Mayfield, KY 42066 |
| 24 | Garwood Cattle Co. | Justin Garwood, 2538 Middleton Rd., Columbiana, OH 44408 |
| 25 | Justin Stuever | PO Box 22, Morrison, OK 73061 |
| 26 | Keith Harris | 703 Waller Cemetery Road, Benton, KY 42025 |
| 27 | Larry Keith | Wytheville, VA 24382 |
| 28 | Riley Livestock, Inc. | PO Box 663, Mayfield, KY 42066 |
| 29 | Kingdom Trust | James McCuan, 6804 Poplar Corner Rd., Bells, TN 38006 |
| 30 | Mykel Tidwell | 66 Lake Terry Drive, Mayfield, KY 42066 |
| 31 | Natalie Martus | 111 Post Oak Dr., Krugerville, TX 76227 |
| 32 | Nancy F. Weddington | 3486 Hwy 70 East, Brownsville, TN 38012 |
| 33 | Dwight Jesko | 3970 FM 1057, Hereford, TX 79045 |
| 34 | Phillip Sullivan | 396 Neeley Rd., Mayfield, KY 42066 |
| 35 | Producers Livestock Commission | Sonny Barthold, 2501 Exchange Ave., 128, Oklahoma City, OK 73108 |
| 36 | David Rainey | 69 CR 640, Corinth, MS 38834 |
| 37 | Rick Rodgers | P.O. Box 931, Mayfield, KY 42066 |
| 38 | Stan E. Ayers, Jr. | 6200 Ross Rd., Rockford, OH 45882 |
| 39 | Scott E. Stewart | 3767 Montclair Drive, Memphis, TN 38111 |
| 40 | Starnes Cattle | Jeff Starnes, 851 SW 6th Ave., Williston, FL 32696 |
| 41 | Bar D Ranch Land & Cattle | 4458 S US Hwy 441, Lake City, FL 32025 |
| 42 | TGF Ranch LLC | Tom Frith, 1585 E. M79 Hwy., Hastings, MI 49058 |
| 43 | WJ Performance Horses | Weston Raub, 650 FM 163, Cleveland, TX 77327 |
| 44 | William A. Weddington | 3486 Hwy 70 East, Brownsville, TN 38012 |

TR 000029

EXHIBIT K

**McClain Feed Yard**
**Claimant Document Production Summary**

| Group Name | CLAIMANT Name | Counsel Name | Documents Uploaded | Date Range of Documents Provided | Text / Email Communication Date Range | Bank Statements Provided | Summary Schedule Provided | Pa |
|---|---|---|---|---|---|---|---|---|
| Big Seven Capital Partners, LLC | Big Seven Capital Partners, LLC | Amber Miller- P.O. Box 64479 Lubbock, TX 79464 | 05/23/24 | Feb. 2022 to Mar 202 | Text: Jan. 2022 to Apr. 2023 Emails: NONE | Yes | NO | Fe |
| Carraway Group | Carraway Cattle, LLC | Amber Miller- P.O. Box 64479 Lubbock, TX 79464 | 05/23/24 | Feb. 2023 to Mar. 20 | Text: Feb. 2023 to Mar. 2023 Emails: NONE | Limited | NO | Fe |
| Doug Finley | Doug Finley | | 06/03/24 | Apr. 2022 to Mar. 202 | Text: Nov. 2019 | Yes | YES | Ma |
| Drew Phillips | Drew Phillips | Amber Miller | 05/23/24 | Feb. 2018 to Dec. 20 | Text: Feb. 2018 to Feb. 2023 Emails: Oct. 2018 to Apr. 2023 | Yes | NO | Fe |
| Eddie Bryant | Eddie Bryant | | 06/03/24 | June 2022 to Dec. 20 | Text: Jan. 2023 Emails: NONE | Limited | NO | Ju |
| Eddie Stewart | Eddie Stewart | Jim Bradbury- 201 Main Street, Suite 600 Ft. | 05/31/24 06/10/24 | Aug. 2021 to Dec. 20 | Text: Jun. 2016 to Apr. 2023 Emails: Dec. 2022 to Apr. 2023 | Yes | YES | Ja |
| Justin Stuever | Justin Stuever | | 06/04/24 | Dec. 2022 | Text: Dec 2022 to Apr. 2023 Emails: Dec 2022 to Apr. 2023 | Limited | NO | De |
| MAP Enterprises | MAP Enterprises | Jeff P. Prostok- 301 Commerce Street, Suite | 05/24/24 | July 2022 & Apr. 202 | Text: Oct 2022 to Apr. 2023 Emails: Oct 2022 to Apr. 2023 | Yes | YES | Oc |
| Priest Group | Priest Cattle Company, Ltd. | Jim Bradbury- 201 Main Street , Suite 600 Ft. | 05/23/24 | Jan. 2016 to Apr. 202 | Text: Jun 2022 to Apr. 2023 Emails: Nov. 2016 to Jan. 2023 | Limited docs provided? | YES | Ja |
| Priest Group | Priest Victory Investment LLC | Jim Bradbury- 201 Main Street , Suite 600 Ft. | 05/23/24 | Jan. 2016 to Apr. 202 | Text: Jun 2022 to Apr. 2023 Emails: Nov. 2016 to Jan. 2023 | Limited docs provided? | YES | Ja |
| Wiley Roby Russell, Jr. | Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust | Jim Bradbury- 201 Main Street , Suite 600 Ft. Worth, TX 76102 | 05/31/24 06/10/24 | Nov 2013 thru Mar. 2015 | Text: Jun 2014 to Mar. 2015 Emails: Nov. 2013 - Dec. 2022 (PST files provided indicate email gap Mar. 2021 - Nov. 2022 also majority of emails are from Robbie only handful from McClain) | Yes | YES | Ma |
| Wiley Roby Russell, Jr. | Wiley Roby Russell, Jr., Trustee of the W. Robbie Russell Living Trust & Eddie Stewart | Jim Bradbury- 201 Main Street , Suite 600 Ft. Worth, TX 76102 | 05/31/24 06/10/24 | Nov. 2013 thru Mar. 2 | Text: NONE Emails: NONE See Eddie Stewart | Yes | YES | Ma |
| A.J. Jacques Living Trust | A.J. Jacques Living Trust | | 06/03/24 | July 2022 & Jan 2023 | NONE | No | NO | Jul |
| Audy Spell (University of Florida) | Audy Spell (University of Florida) | | 05/30/24 | Jan | Text: Jan. 2023 to Apr. 2023 Emails: NONE | No | NO | Ja |
| Barrett's Livestock Inc. | Barrett's Livestock Inc. | Joseph H Mattingly III | 05/22/24 | Mar. 2023 | NONE | No | NO | |
| Barry Phillips | Barry Phillips | Amber Miller | 05/23/24 | Feb. 2018 to Jan. 20 | Text: Jan. 2023 to Apr. 2023 Emails: NONE | Yes | NO | Fe |
| Blackman Group | Dora Blackman | | 07/17/24 | Nov. 2021 to Apr. 202 | NONE | No | NO | No |
| Braun Group | Arnold Braun Trust | John F. Massouh-P.O. Box 15008 Amarillo, TX 79105 | 06/03/24 | Jan 2021 to Apr. 202 | NONE | No | NO | Ma |
| Braun Group | Robert Braun | Josh Kundert; John F. Massouh-P.O. Box 15008 | 06/03/24 | Mar. 2015 to Apr. 202 | NONE | Limited docs provided | NO | Ja |
| Brookshire Group | Gene Brookshire Family, LP | Josh Kundert; John F. Massouh-P.O. Box 15008 Amarillo, TX 79105 | 01/07/25 | Jan 2020 thru Sept 20 | Text: NONE Emails: May 2020 - May 2022 (mostly bank emails) | Yes | NO | Ma |
| Bryan Blackman | Bryan Blackman | Josh Kundert; John F. Massouh-P.O. Box 15008 | 07/17/24 | Jan. 2021 to Mar. 202 | NONE | No | NO | Ju |
| Buss Group | Buss Family Trust (Edwin Buss?) | Josh Kundert- Sprouse Shrader Smith PLLC 701 S. Taylor St., Suite 500 | 06/03/24 | Sept. 2020 to Apr. 20 | NONE | No-just wire request etc | NO | Ju |
| Buss Group | Dennis Buss | Josh Kundert; John F. Massouh-P.O. Box 15008 | 07/31/24 | Feb. 2016 to Feb. 202 | NONE | Limited | NO | Ma |
| Carraway Group | Richard Carraway | Amber Miller- P.O. Box 64479 Lubbock, TX 79464 | 05/23/24 | June 2019 to Apr. 20 | NONE | Limited docs provided | NO | Fe |
| Christopher Prince | Christopher Prince | | 06/04/24 | Dec. 2022 | NONE | No | NO | |
| Colton Scott Group | Scarlet & Black Cattle, LLC | Josh Kundert- Sprouse Shrader Smith PLLC 701 S. Taylor St., Suite 500 | 02/24/25 | Jan. 2021 thru Apr. 20 | NONE | Limited docs provided | NO | Ma |
| Dufurrena Group | Dufurrena Cutting Horses | Kenneth Netardus- P.O. Box 3280 1030 N. | | See Ed & Rieta | | | | |
| Dufurrena Group | Edward Lewis Dufurrena | Kenneth Netardus- P.O. Box 3280 1030 N. | | See Ed & Rieta | | | | Fe |

TR 000030

**McClain Feed Yard**
**Claimant Document Production Summary**

| Group Name | CLAIMANT Name | Counsel Name | Documents Uploaded | Date Range of Documents Provided | Text / Email Communication Date Range | Bank Statements Provided | Summary Schedule Provided | Pa |
|---|---|---|---|---|---|---|---|---|
| Dufurrena Group | Rieta May Dufurrena (& Brandon) | Kenneth Netardus- P.O. Box 3280 1030 N. | 06/25/25 | Aug 2021 thru Apr 2023 | NONE | YES | NO | Jul |
| Ellis Group | Ridgefield Capital Asset Management | Amber Miller- P.O. Box 64479 Lubbock, TX 79464 | 05/23/24 | July 2017 to Apr. 202 | Text: NONE Emails: Jul.2017 to Apr. 2023 | Yes | NO | Fel |
| Ellis Group | Robert Ellis (Same as Ridgefield Capital?) | Amber Miller- P.O. Box 64479 Lubbock, TX 79464 | 05/23/24 | July 2017 to Apr. 202 | Text: NONE Emails: Jul. 2017 to Apr. 2023 | Yes | NO | Jul |
| Gray Group | Gray Brothers Cattle | John F. Massouh-P.O. Box 15008 Amarillo, TX 79105 | 06/03/24 | Mar. 2022 to Apr. 202 | NONE | Bank docs not Stmts | NO | Fel |
| Gray Group | Robert Gray | John F. Massouh-P.O. Box 15008 Amarillo, TX 79105 | 08/09/24 | Jul. 2017 to Jan. 2023 | NONE | Bank docs not Stmts | NO | Fel |
| Gungoll Group | Gungoll Cattle, LLC | Josh Kundert; John F. Massouh-P.O. Box 15008 | 08/05/24 | May 2019 to Jan. 202 | NONE | Limited docs provided | NO | Oc |
| Gungoll Group | Leah Gungoll | | 07/30/24 | Jan. 2023 | NONE | No | NO | |
| Hines Cattle Company, LLC | Hines Cattle Company, LLC | Steven Hoard | 06/03/24 | Aug. 2016 to Apr. 202 | Text: Mar 2023 to Apr. 2023 Emails: NONE | Limited | NO | Au |
| Hines Farms, LLC | Hines Farms, LLC | Steven Hoard | 06/03/24 | Aug. 2016 to Apr. 20 | Text: Mar 2023 to Apr. 2023 Emails: NONE | Limited | NO | |
| Jace Harrold | Jace Harrold | | 05/28/24 | Apr. 2022 to Dec. 202 | NONE | No | NO | Ap |
| Janice E. Lawhon | Janice E. Lawhon | | 06/03/24 | Nov. 2019 to Apr. 202 | NONE | Limited docs provided | YES | No |
| Jean Nix | Jean Nix | | 05/24/24 | Nov. 2022 | NONE | No | NO | No |
| Jesko Group | Cory Jesko | Steven Lee Hoard-Mullin, Hoard & Brown, L.L.P. P.O. Box 31656 Amarillo, | 06/03/24 | Mar. 2022 to Feb 202 | Text: Jun. 2022 to Mar. 2023 Emails: Feb 2013 | Limited | YES | Fel |
| Jim Rininger | Jim Rininger | John F. Massouh-P.O. Box 15008 Amarillo, TX 79105 | 07/31/24 | June 2012 to Nov. 20 | NONE | Bank docs not Stmts | NO | Jar |
| Jimmy Greer | Jimmy Greer | John F. Massouh-P.O. Box 15008 Amarillo, TX 79105 | 06/03/24 | Dec 2020 to Apr. 202 | NONE | Limited docs provided | NO | Fel |
| JoAnn & Keith Brooks d.b.a. Bro | JoAnn & Keith Brooks d.b.a. Brooks Farms | | 05/31/24 | Jan. 2019 to Apr. 202 | NONE | ? | ? | Jar |
| Jones Group | Curtis Jones Farms | Steven Lee Hoard-Mullin, Hoard & Brown, L.L.P. P.O. Box 31656 Amarillo, TX 79120-1656 | 06/03/24 | Aug. 2018 to Apr. 202 | See Jones Group? | Checks only | YES | Oc |
| Jones Group | Don Jones Trucking | Steven Lee Hoard-Mullin, Hoard & Brown, L.L.P. P.O. Box 31656 Amarillo, TX 79120-1656 | 06/03/24 | Aug. 2018 to Apr. 202 | See Jones Group? | Checks only | YES | Ma |
| Jones Group | Joseph Donelson Jones, II / Don Jones Farms Inc | Steven Lee Hoard-Mullin, Hoard & Brown, L.L.P. P.O. Box 31656 Amarillo, TX 79120-1656 | 06/03/24 | Aug. 2018 to Apr. 202 | Text: Mar. 2019 to Apr. 2023 Emails: Jun. 2018 to Apr. 2023 | Checks only | YES | Jar |
| Jones Group | Kinsey Jones | Steven Lee Hoard-Mullin, Hoard & Brown, L.L.P. P.O. Box 31656 Amarillo, TX 79120-1656 | 06/03/24 | Aug. 2018 to Apr. 202 | NONE | Checks only | YES | Oc |
| Keith Harris | Keith Harris | Steven Lee Hoard-Mullin, Hoard & Brown, L.L.P. P.O. Box 31656 Amarillo, | 05/23/24 | Mar. 2011 to Mar. 202 | NONE | No | NO | Jar |
| Kingdom Trust | Kingdom Trust | | 05/24/24 05/29/24 | Jan. 2021 to Dec. 2022 | NONE | Limited docs provided | NO | De |
| Lesh Group | Jan & Gary Lesh | Josh Kundert; John F. Massouh-P.O. Box 15008 Amarillo, TX 79105 | 02/24/25 | July 2016 thru Apr. 20 | NONE | Limited docs provided | NO | Jar |
| Lesh Group | Lesh Family Trust | Josh Kundert; John F. Massouh-P.O. Box 15008 | 02/24/25 | Feb 2017 thru Jan. 20 | NONE | Checks only | NO | Fel |
| Lesh Group | Morrison Café, LLC | Josh Kundert; John F. Massouh-P.O. Box 15008 | 02/24/25 | June 2016 thru Mar. 2 | NONE | No | NO | Jar |
| Lockwood Group | Charles Lockwood | Josh Kundert; John F. Massouh-P.O. Box 15008 | 07/29/24 | May 2018 to Apr. 202 | NONE | No-limited | NO | Jul |
| Lockwood Group | Cole Lockwood | Josh Kundert; John F. Massouh-P.O. Box 15008 | 07/24/24 | Mar. 2018 to Apr. 202 | NONE | No-limited | NO | Jul |

https://jobelawpllc-my.sharepoint.com/personal/hjobe_jobelawpllc_com/Documents/Current Cases HMI/McClain Farms Case/Investor Lawsuit/Service Issues/MTD/Rick Exhibits/Exhibit Revisions 2025-10-10 McClain - MTD Doc Production status schedule.xlsx

**McClain Feed Yard**
**Claimant Document Production Summary**

| Group Name | CLAIMANT Name | Counsel Name | Documents Uploaded | Date Range of Documents Provided | Text / Email Communication Date Range | Bank Statements Provided | Summary Schedule Provided | Pa |
|---|---|---|---|---|---|---|---|---|
| Lockwood Group | Nikki Lockwood | Josh Kundert; John F. Massouh-P.O. Box 15008 | 07/31/24 | Jan. 2021 to Mar. 202 | NONE | No-limited | NO | Oc |
| Lockwood Group | Sherle Lockwood | Josh Kundert; John F. Massouh-P.O. Box 15008 | 07/24/24 | Oct. 2018 to Mar. 201 | NONE | No-limited | NO | Jar |
| Michael Evans | Michael Evans | John F. Massouh-P.O. Box 15008 Amarillo, TX 79105 | 06/03/24 | Apr. 2021 to Feb. 202 | NONE | No-limited | NO | Jul |
| Natalie Martus | Natalie Martus | | 05/28/24 | Sept 2019 to Dec. 20 | NONE | Limited docs provided | YES | ? |
| Ralph Reisz | Ralph Reisz | | 06/05/24 | Dec. 2022 to Feb. 20 | NONE | No | NO | Ma |
| Rapp Group | Rapp Ranch | Whit Davis- 102 Houston Avenue, Suite 300 Weathford, Texas 76086 | 03/24/25 | ? | NONE | NO | NO-Deposit Summary | Jar |
| Richard Brad Carraway | Richard Brad Carraway | | 05/29/24 | Feb. 2022 to Apr. 202 | NONE | Limited docs provided | NO | ? S |
| Riley Livestock, Inc. | Riley Livestock, Inc. | Steven Hoard | 06/03/24 | Jan. 2021 to Apr. 202 | NONE | | | |
| Robert & Rachel Stewart | Robert & Rachel Stewart | Denise Omstead, Sr. Paralegal & John R Lane | 05/28/24 | Feb. 2015 to Nov. 20 | Text: Dec. 2016 to Mar. 2023 Emails: | Yes | YES | De |
| Robert J. Spring | Robert J. Spring | | 06/03/24 | June 2022 to Nov. 20 | NONE | Limited docs provided | YES | |
| Robinson Group | 2B Farms | Todd Johnston- P.O. Box 2547 | 05/24/24 | Jan. 2018 to April 202 | Text: Nov. 2017 to Apr. 2023 Emails: Mar 2019 to Sept. 2023 | Limited | NO | Jar |
| Robinson Group | Angela (Angie) Robinson | Todd Johnston- P.O. Box 2547 Lubbock, TX 79408 | 06/28/24 | Dec. 2016 to Mar. 20 | Text: NONE Emails: Sept. 2017 to July 2022 | No | NO | Fel |
| Scott E. Stewart | Scott E. Stewart | Amber Miller | 05/23/24 | Nov. 2017 to Apr. 202 | Text: Nov. 2017 to Mar. 2023 Emails: Nov. 2017 to Apr. 2018 | Yes | NO | Ap |
| Shaw & Shaw Farms Partnership | Shaw & Shaw Farms Partnership LLC | Steven Hoard | 05/20/24 | Sept. 2022 to Apr. 20 | NONE | | | |
| Steve Ryan | Steve Ryan | | 07/31/24 | Dec. 2018 to Dec. 202 | NONE | Limited docs provided | NO | |
| Thorlakson Diamond T Feeders, L.P. | Thorlakson Diamond T Feeders, L.P. | David LeBas- 8310 N. Capital of Texas Hwy, | 05/24/24 | Feb. 2020 to Apr. 202 | Text: Feb 2020 to Apr. 2023 Emails: NONE | No | NO | Ma |
| VanBuskirk Group | Janet VanBuskirk | Josh Kundert; John F. Massouh-P.O. Box 15008 | 02/28/25 | Aug 2020 thru Jan. 20 | NONE | Limited docs provided | NO | Jul |
| Vanbuskirk Group | LFC Cattle | | | Related to Lyndal/Janet Vanbuskirk? | | | | |
| VanBuskirk Group | Lyndal VanBuskirk | Josh Kundert; John F. Massouh-P.O. Box 15008 | 02/26/25 | Oct 2018 thru Apr. 20 | NONE | Limited docs provided | NO | Fel |
| VanBuskirk Group | Susan & Colby VanBuskirk | Josh Kundert; John F. Massouh-P.O. Box 15008 | 06/03/24 | Jan. 2021 thru Apr. 2 | NONE | Limited docs provided | NO | Ma |
| Weddington Group | Cameron Weddington | | 05/28/24 | Jan. 2022 to Nov. 20 | NONE | No | NO | Jar |
| Weddington Group | Nancy F. Weddington | | 05/28/24 | Sept. 2021 to Nov. 20 | NONE | No | YES | |
| Weddington Group | William A. Weddington | Joshua Lesser | 05/28/24 | July 2014 to Nov. 202 | Text: Aug. 2019 to Apr. 2023 (large gap Jan 2020 to Mar 2023) Emails: NONE | No | YES | Fel |
| Wildforest Group | Wildforest Cattle Company LLC | | 05/30/24 | Jan. 2023 thru Apr. 2 | Text: May 2021 to Apr. 2023 Emails: NONE | Yes | NO | Jar |
| Acey Livestock, LLC | Acey Livestock, LLC | Joseph H Mattingly III | 05/16/24 | Apr. 2023 | NONE | No | NO | Ap |
| Amy & Craig Sutton | Amy & Craig Sutton | | | | | | | |
| Bar D Ranch Land & Cattle | Bar D Ranch Land & Cattle | Steven Hoard | 05/20/24 | Apr. 2023 | NONE | No | NO | Ap |
| Bella Elegance LLC | Bella Elegance LLC | | | | | | | |
| Brent Burnett | Brent Burnett | Steven Lee Hoard-Mullin, Hoard & Brown, L.L.P. P.O. Box 31656 Amarillo, | | | | | | Ap |
| Brookshire Group | Joel Brookshire | Josh Kundert; John F. Massouh-P.O. Box 15008 | | | | | | Se |
| Carol Bosshardt | Carol Bosshardt (Bella Elegance LLC) | | | | | | | |
| David Johnson | David Johnson | | | | | | | |
| David Rainey | David Rainey | | | | | | | |
| Dustin Johnson | Dustin Johnson | Josh Kundert; John F. Massouh-P.O. Box 15008 | | | | | | Fel |

https://jobelawpllc-my.sharepoint.com/personal/hjobe_jobelawpllc_com/Documents/Current Cases HMJ/McClain Farms Case/Investor Lawsuit/Service Issues/MTD/Rick Exhibits/Exhibit Revisions 2025-10-10 McClain - MTD Doc Production status schedule.xlsx

TR 000032

**McClain Feed Yard**
**Claimant Document Production Summary**

| Group Name | CLAIMANT Name | Counsel Name | Documents Uploaded | Date Range of Documents Provided | Text / Email Communication Date Range | Bank Statements Provided | Summary Schedule Provided | Pa... |
|---|---|---|---|---|---|---|---|---|
| Eric DeJarnatt | Eric DeJarnatt | Steven Lee Hoard-Mullin, Hoard & Brown, L.L.P. P.O. Box 31656 Amarillo, | | | | | | Fe |
| Frith Group | TGF Ranch LLC | Steven Lee Hoard-Mullin, Hoard & Brown, L.L.P. P.O. Box 31656 Amarillo, | | | | | | Ja |
| Garwood Cattle Co. | Garwood Cattle Co. | Adam Back- 300 W. Vine St., Suite 2100 Lexigton, | | | | | | Ju |
| Gray Group | Ronnie Gray | | | | | | | Fe |
| Jekso Group | Dwight Jesko | Steven Lee Hoard-Mullin, Hoard & Brown, L.L.P. P.O. Box 31656 Amarillo, | | | | | | De |
| Joe Burnett | Joe Burnett | Steven Lee Hoard-Mullin, Hoard & Brown, L.L.P. P.O. Box 31656 Amarillo, | | | | | | Ap |
| John Tidwell | John Tidwell | Steven Lee Hoard-Mullin, Hoard & Brown, L.L.P. P.O. Box 31656 Amarillo, | | | | | | Ma |
| Larry Keith | Larry Keith | | | | | | | Au |
| Lesh Group | C Heart Ranch | | | | | | | |
| Lesh Group | Jared Lesh | Josh Kundert; John F. Massouh-P.O. Box 15008 | | | | | | Ja |
| Lesh Group | Jordan Lesh | John F. Massouh-P.O. Box 15008 Amarillo, TX 79105 | | | | | | Ja |
| Mark J. Reisz | Mark J. Reisz | | | | | | | |
| Morgan Perry & Cody Perry | Morgan Perry & Cody Perry | | 05/24/24 | Feb. 2023 | Text: Feb. 2023 Emails: NONE | No | NO | Oc |
| Mykel Tidwell | Mykel Tidwell | Steven Lee Hoard-Mullin, Hoard & Brown, L.L.P. P.O. Box 31656 Amarillo, | | | | | | Ma |
| Phillip Sullivan | Phillip Sullivan | | | | | | | |
| Pritchett Group | DAC83 LLC | | | | | | | Ap |
| Pritchett Group | Open A Arena LLC | | | | | | | Ap |
| Producers Livestock Commission | Producers Livestock Commission | | | | | | | |
| Rick Rodgers | Rick Rodgers | Steven Lee Hoard-Mullin, Hoard & Brown, L.L.P. P.O. Box 31656 Amarillo, | | | | | | Ma |
| Scott Livestock Company | Scott Livestock Company | Josh Kundert; John F. Massouh-P.O. Box 15008 | | | | | | Ju |
| Stan E. Ayers, Jr. | Stan E. Ayers, Jr. | Adam Back- 300 W. Vine St., Suite 2100 Lexigton, | | | | | | Ju |
| Starnes Cattle | Starnes Cattle | | 05/29/24 | Apr. 2023 | NONE | | | |
| Steve T Scott Farms Inc. | Steve T Scott Farms Inc. | | | | | | | |
| Terry Burnett | Terry Burnett | | | | | | | |
| Tindal Truck Sales | Tindal Truck Sales | | 05/29/24 | Apr. 2023 | NONE | No | NO | |
| WJ Performance Horses | WJ Performance Horses | | | | | | | Ma |

https://jobelawpllc-my.sharepoint.com/personal/hjobe_jobelawpllc_com/Documents/Current Cases HMJ/McClain Farms Case/Investor Lawsuit/Service issues/MTD/Rick Exhibits/Exhibit Revisions 2025-10-10 McClain - MTD Doc Production status schedule.xlsx

TR 000033

EXHIBIT L

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1 | 2 DEEP CONSTRUCTION | (74,047.55) | 1 | | |
| 2 | 2B FARMS | (263,999,596.20) | 254 | 274,673,092.79 | 266 |
| 3 | 2B FARMS LLC | (7,652.29) | 1 | | |
| 4 | 2B FARMS TERRY BO FLOWERS | (1,096,547.04) | 1 | | |
| 5 | 2BY CATTLE TRUCKIN | (6,205.00) | 1 | | |
| 6 | 2BY CATTLE TRUCKING | (5,501.65) | 1 | | |
| 7 | 2DEEP CONSTRUCTION LLC-DOUG PRICHETT CO | | | 154,329.68 | 2 |
| 8 | 3D LAND & FARMS LLC | | | 4,966.50 | 1 |
| 9 | 3D LAND FARMS LLC | | | 6,956.99 | 1 |
| 10 | 3E MOBILE PARTS & SERVICE LLC | (282.53) | 1 | | |
| 11 | 3E MOBILE TRACTOR & TRUCK REPAIR LLC | (69,021.23) | 16 | | |
| 12 | 3E MOBILE TRACTOR AND TRUCK REPAIR | (18,277.48) | 8 | | |
| 13 | 3E ROAD SIDE SERVICE LLC | (49,677.68) | 16 | | |
| 14 | 3J FARMS | (616.00) | 1 | | |
| 15 | 3KS FAMILY LIMITED PARTERSHIP | (25,352.29) | 1 | | |
| 16 | 6R FARMS | (43,484.72) | 2 | | |
| 17 | 7M CATTLE FEEDERS | (5,479,005.62) | 32 | 16,887,502.86 | 34 |
| 18 | 7M CATTLE FEEDERS FROM MB #0423 | | | 56,118,246.50 | 158 |
| 19 | 7M CATTLE FEEDERS LLC | (14,751,588.70) | 21 | | |
| 20 | 7M CATTLE FEEDERS TO MB #0423 | (142,818,585.55) | 308 | | |
| 21 | 7M CATTLE FEEDERS, INC. | | | 432,966.12 | 3 |
| 22 | A-1 SERVICE CENTER | (722.80) | 4 | | |
| 23 | AAA SIGN SHOP | | | 360.40 | 1 |
| 24 | AARON LANE | (169,848.80) | 5 | | |
| 25 | AARON LOCKARD | (966.36) | 2 | | |
| 26 | ABERNATHYS | (4,908.68) | 1 | | |
| 27 | ACE HARDWARE | (296.72) | 2 | | |
| 28 | ACREES | (14.93) | 2 | | |
| 29 | ACREES FITTING | (80.52) | 1 | | |
| 30 | ACREES FITTINGS HOSE | (255.84) | 1 | | |
| 31 | ADAM COOK | (87,290.35) | 1 | | |
| 32 | ADM | (173,321.99) | 7 | | |
| 33 | ADP | (510.94) | 1 | | |
| 34 | AG ELECTRIC | (11,142.13) | 8 | | |
| 35 | AG REVOLUTION | (273.44) | 1 | | |
| 36 | AG TEXAS FCS | | | 3,036,498.43 | 4 |
| 37 | AGP GRAIN MARKET | (1,761,025.36) | 85 | | |
| 38 | AGRI COMMODITIES | (49,794.87) | 12 | | |
| 39 | AGRI PLACEMENT | (11,490.00) | 7 | | |
| 40 | AGRI-POWER INC | | | 56.13 | 1 |
| 41 | AGRO-TECH INC | (1,674.63) | 1 | | |
| 42 | AINDADOBANAME TA.COM | (2,210.00) | 1 | | |
| 43 | AIRGAS | (5,171.43) | 1 | | |
| 44 | AJ JACQUES OR SUSAN P JACQUES | | | 365,509.27 | 1 |
| 45 | AJULIA GALLIA | (700.00) | 1 | | |
| 46 | ALACHYA COUNTY YOUTH & LIVESTOCK FAIR | (300.00) | 1 | | |
| 47 | ALAN FANDOR HERNANDEZ | (1,350.00) | 1 | | |
| 48 | ALANA CHAMPION | (2,043.71) | 2 | | |
| 49 | ALEJANDRO CALDERA | (10,144.67) | 16 | | |
| 50 | ALEJANDRO PEREZ | (2,170.00) | 1 | | |
| 51 | ALEX NORSWORTHY | (26,720.00) | 49 | | |
| 52 | ALEX PEREZ | (1,820.00) | 1 | | |
| 53 | ALEX PRATHER | (48,521.47) | 85 | | |
| 54 | ALEXIS RASCON | (12,407.00) | 15 | | |
| 55 | ALI TURNER | (7,700.00) | 1 | | |
| 56 | ALICE RUDA | (9,000.00) | 1 | | |
| 57 | ALL STAR DODGE | (7,048.56) | 4 | | |
| 58 | ALLIGATOR EXPRESS | (1,733.00) | 1 | | |
| 59 | ALLY | (6,878.34) | 17 | | |
| 60 | ALOHA POOLS AND SPAS | (212.91) | 1 | | |
| 61 | ALOHA POOLS AND SPAS OF PADUCAH | (13,726.95) | 2 | | |
| 62 | AMARILLO NATIONAL BANK | (750.00) | 1 | | |
| 63 | AMARILLO NATIONAL BANK & DOUG PRITCHETT OPEN A ARENA | (225,374.86) | 1 | | |
| 64 | AMARILLO THERMO KING | (380.26) | 1 | | |
| 65 | AMBER SPENCER | (5,210.00) | 10 | | |

TR 000034

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| | | Amount | # of Items | Amount | # of Items |
| 66 | AMERICAN BANK & TRUST (GILLIAM LOAN PROCEEDS) | | | 71,230.12 | 1 |
| 67 | AMERICAN WHOLESALE VINYL | (3,855.71) | 1 | | |
| 68 | AMERIGAS | (12,833.24) | 21 | | |
| 69 | ANDREW BAILEY MYERS | | | 249,923.10 | 7 |
| 70 | ANDREW HUTTON | (1,905.00) | 4 | | |
| 71 | ANDREW LEE PHILLIPS | (1,407,529.10) | 5 | 1,989,656.43 | 10 |
| 72 | ANDREW MYERS | (76,663.83) | 2 | | |
| 73 | ANDREW PHILLIPS | (825,309.85) | 6 | 2,071,816.35 | 13 |
| 74 | ANDREZ GOMEZ | (16,160.00) | 22 | | |
| 75 | ANDY EDDLEMAN | (9,247.50) | 6 | | |
| 76 | ANDY HOWARD | (37,855.08) | 1 | | |
| 77 | ANDY STUTZMAN | (2,800.00) | 1 | | |
| 78 | ANGELA D ROBINSON | | | 115,910.44 | 1 |
| 79 | ANGELA D'ANN ROBINSON | | | 116,326.00 | 1 |
| 80 | ANGELA DANN ROBINSON | | | 637,526.18 | 4 |
| 81 | ANGELA POWELL | (2,876.98) | 4 | | |
| 82 | ANGELA ROBINSON | (1,249,305.78) | 9 | 30,000.00 | 1 |
| 83 | ANGIE ROBINSON | (1,148,425.46) | 8 | | |
| 84 | ANTHEM BC | (88,138.80) | 57 | 226.83 | 1 |
| 85 | ANTHONY BEAUCHAMP | (180.09) | 1 | | |
| 86 | ANTHONY E JONES | | | 78.00 | 1 |
| 87 | APP OF KY ED PLLC | (3,432.00) | 2 | | |
| 88 | APP OF TN HM PLLC | (2,085.00) | 1 | | |
| 89 | ARMSTRONG BANK | (517,981.97) | 3 | | |
| 90 | ARMSTRONG WELDING | (10,012.44) | 2 | | |
| 91 | ARMSTRONGS WELDING & REPAIR | (72,565.22) | 12 | 2,058.31 | 1 |
| 92 | ARMSTRONG'S WELDING & REPAIR | (38,937.76) | 8 | | |
| 93 | ARNOLD & MARTHA BRAUN | | | 1,050,411.66 | 4 |
| 94 | ARNOLD BRAUN | (6,320,666.10) | 30 | | |
| 95 | ARNOLD BRAUN TRUST | (1,625,615.08) | 6 | | |
| 96 | ARNOLD H BRAUN DDS | | | 1,638,948.02 | 9 |
| 97 | ARNOLD H BRAUN TRUST | | | 2,107,073.98 | 8 |
| 98 | ARRI GRANT | (1,591.86) | 2 | | |
| 99 | ARRIGRANT I | (711.55) | 1 | | |
| 100 | ARROWHEAD CAMPER SALES | (13,674.00) | 1 | | |
| 101 | ARTURO RODRIQUEZ | (450.00) | 1 | | |
| 102 | ARWOOD SMITH | (8,126.82) | 3 | | |
| 103 | AT HOME MEDICAL | (480.00) | 1 | | |
| 104 | AT&T | (83,701.79) | 206 | | |
| 105 | ATSE | (1,246.00) | 2 | | |
| 106 | AUSTIN CHASE PRICE | (275.00) | 2 | | |
| 107 | AUSTIN HOSE | (280.51) | 1 | | |
| 108 | AUSTIN JOSEPH | (5,452.50) | 2 | | |
| 109 | AUTOZONE | (441.44) | 5 | | |
| 110 | AVIS | (191.66) | 1 | | |
| 111 | AYERS SERVICE GROUP | | | 149,970.25 | 1 |
| 112 | B & H SECURITY | (17,673.21) | 6 | | |
| 113 | B & H SECURITY & ELECTRICAL | (2,500.00) | 1 | | |
| 114 | B & H SECURITY ELECTRICAL | (12,624.33) | 3 | | |
| 115 | B & H TRUCKING | (1,454,405.35) | 108 | | |
| 116 | B & S INVESTMENTS | (282,821.47) | 10 | | |
| 117 | B&B PRINTING | (4,128.97) | 2 | | |
| 118 | B&G PRODUCE | (70,293.80) | 1 | | |
| 119 | B&H SECURITY | (1,280.47) | 1 | | |
| 120 | BAD BOBS BARBECUE | (114.02) | 2 | | |
| 121 | BAILEY FUTRELL | (2,100.00) | 1 | | |
| 122 | BALLARD COUNTY FARM BUREAU | | | 280,044.43 | 1 |
| 123 | BANK - CHECK ORDER | (279.90) | 2 | | |
| 124 | BANK ADJ | (214,074.58) | 4 | 54.32 | 2 |
| 125 | BAPTIST HEALTH | (328.36) | 3 | | |
| 126 | BAR D | (48,257.83) | 1 | | |
| 127 | BAR D CATTLE | (141,571.47) | 1 | | |
| 128 | BAR D RANCH | (3,085,402.14) | 30 | | |
| 129 | BAR D RANCH PARTNERSHIP | (130,513.75) | 1 | 189,707.38 | 7 |
| 130 | BAR F CATTLE | (186,070.86) | 15 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 131 | BAR F CATTLE COMPANY | | | 141,702.70 | 2 |
| 132 | BARBOUR VENTURES LLC | (82,259.60) | 2 | | |
| 133 | BARCLAY METAL | (2,639.36) | 16 | 332.42 | 1 |
| 134 | BARRETT & CROFOOT FEEDYARDS | (58,843.20) | 4 | | |
| 135 | BARRETTS LIVESTOCK | (2,655,819.08) | 35 | 12,792.09 | 1 |
| 136 | BARRETT'S LIVESTOCK | (6,212,356.17) | 81 | | |
| 137 | BARRY PHILLIPS | (2,003,171.45) | 6 | 3,104,179.30 | 10 |
| 138 | BASS BROTHERS INC | (823.90) | 1 | | |
| 139 | BASS FARMS | (510,779.67) | 2 | | |
| 140 | BASS FARMS INC | | | 55,245.38 | 2 |
| 141 | BAYER | | | 99.12 | 1 |
| 142 | BCA | (3,295,571.38) | 406 | | |
| 143 | BCA BOVINE CONSULTING ASSOCIATES LLC | (11,636.20) | 1 | | |
| 144 | BCA BOVINE CONSULTING ASSOCIATES OF KY LLC | (85,880.12) | 6 | | |
| 145 | BE MOBILE GRADER S TRUCK REPOR CLC L | (257.81) | 1 | | |
| 146 | BECKY ARANT | (80.00) | 1 | | |
| 147 | BELLA ELEGANCE LLC | | | 140,551.06 | 2 |
| 148 | BEN COLSON | (17,021.32) | 2 | | |
| 149 | BEN ST JOHN | (31,603.48) | 1 | | |
| 150 | BENTON ELECTRIC SUPPLY | (3,389.96) | 6 | | |
| 151 | BENTON FARMS INC | (12,856.88) | 1 | | |
| 152 | BENTON HARDWARE | (6,218.45) | 71 | | |
| 153 | BENTON NUTRITION | (60.50) | 4 | | |
| 154 | BENTON PARTNERSHIP | (500.00) | 1 | | |
| 155 | BENTON TIRE | (7,515.76) | 16 | | |
| 156 | BENTON TIRE & LUBE | (1,169.18) | 4 | | |
| 157 | BERM BLACKMAN & ANB | (703,365.88) | 1 | | |
| 158 | BEST WESTERN | (1,005.60) | 3 | | |
| 159 | BETSY FOSTER | (30,358.63) | 4 | | |
| 160 | BETTY BUTLER | (332,470.96) | 2 | | |
| 161 | BETTYE BUTLER KINGDOM TRUST COMPANY FBO CUSTODIAN | (394.36) | 1 | | |
| 162 | BEVIN GALVAN | (460.00) | 1 | | |
| 163 | BI COUNTY BAIL BOND | (3,000.00) | 1 | | |
| 164 | BIG SEVEN CAPITAL PARTNERS LLC | (1,891,554.95) | 7 | 1,816,940.46 | 7 |
| 165 | BILL ADAMS | (185.00) | 4 | | |
| 166 | BILL ALWOOD | (123,427.23) | 1 | | |
| 167 | BILL AND MARLENE SIMPSON | | | 298,953.88 | 2 |
| 168 | BILL BALEY | (68,917.38) | 1 | | |
| 169 | BILL BATEY | (240,903.82) | 5 | | |
| 170 | BILL BAYLOR | (794,244.48) | 13 | | |
| 171 | BILL BUTLER | (331.82) | 1 | | |
| 172 | BILL FOLZ FARMS | (2,366.10) | 1 | | |
| 173 | BILL MAYFIELD | (57,492.94) | 1 | | |
| 174 | BILL WILLIAMS TIME CENTER | (566.50) | 1 | | |
| 175 | BILLY & BETTYE BUTLER | (13,269.07) | 11 | | |
| 176 | BILLY BUTLER | (7,742.94) | 2 | 472,471.97 | 4 |
| 177 | BILLY BUTLER KINGDOM TRUST COMPANY FBO CUSTODIAN | (428.00) | 1 | | |
| 178 | BILLY CRADDOCK | (42,209.25) | 6 | | |
| 179 | BILLY CRADDOCK FARMS | (14,053.00) | 3 | | |
| 180 | BIRK CATTLE CO | (13,324.25) | 2 | | |
| 181 | BJM SALES | (264,854.51) | 47 | | |
| 182 | BJM SALES & SERVICES | (2,363.54) | 1 | | |
| 183 | BLANK CHECK / NOT LEGIBLE | (696,554.86) | 34 | | |
| 184 | BLP TRUCKING | (16,260.35) | 3 | | |
| 185 | BLUE AND W BLUE AND WHITE REST | (37.48) | 1 | | |
| 186 | BO & BECKY ROBINSON | (64,080.73) | 2 | | |
| 187 | BO OR BECKY ROBINSON | | | 460,134.00 | 1 |
| 188 | BO ROBINSON | (6,679,142.09) | 16 | | |
| 189 | BO ROBINSON BECKY ROBINSON | | | 1,191,915.21 | 3 |
| 190 | BO YARBOROUGH | (111,998.28) | 5 | | |
| 191 | BO YARBOROUGH TRUCKING | (5,062.50) | 1 | | |
| 192 | BOBBY ATWOOD | (356,521.66) | 3 | | |
| 193 | BOBBY BOYETT | (115,385.32) | 26 | | |
| 194 | BOBBY GALE | (67,075.30) | 1 | | |
| 195 | BOBBY GRAY | (161,192.92) | 2 | | |

TR 000036

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 196 | BOBBY GRAY & RCB BANK | (470,733.98) | 4 | | |
| 197 | BOBBY J SHERRARD | (72,915.99) | 63 | | |
| 198 | BOBBY STEWART | (21,263.78) | 5 | | |
| 199 | BOBBY SUARD TRUCKING | (2,170.80) | 1 | | |
| 200 | BOBS HEATING & AIR | (1,955.00) | 2 | | |
| 201 | BOB'S HEATING & AIR | (9,969.55) | 3 | | |
| 202 | BOVINE CONSULTING ASSOCIATES | (33,512.10) | 7 | | |
| 203 | BOVINE CONSULTING ASSOCIATES LLC | (51,751.37) | 5 | | |
| 204 | BOVINE CONSULTING ASSOCIATES OF KY LLC | (178,397.88) | 20 | | |
| 205 | BOWMAN MFG | (885.00) | 1 | | |
| 206 | BOYAN BLACKMA | (672,315.53) | 1 | | |
| 207 | BOYCE RAINEY | (166,909.14) | 3 | | |
| 208 | BOYD CAT | (21,120.76) | 15 | | |
| 209 | BOYETT TRUCKING | (1,851,505.24) | 194 | | |
| 210 | BOYETTES DINING | (19.18) | 1 | | |
| 211 | BP MAX FUEL | (47.90) | 1 | | |
| 212 | BRAD GODWIN | (243.56) | 1 | | |
| 213 | BRAD GUNGOLL | (43,000.00) | 1 | | |
| 214 | BRAD GUNGOLL & RCB BANK | (578,290.04) | 5 | | |
| 215 | BRAD GUNGOLL WYATT GUNGOLL & RCB BANK | (164,024.68) | 1 | | |
| 216 | BRADLEY A GUNGOLL | (484,279.29) | 3 | 906,452.63 | 6 |
| 217 | BRADLEY A GUNGOLL LEAH GUNGOLL | | | 235,681.49 | 3 |
| 218 | BRADLEY SENHOLTZ | (17,572.50) | 45 | | |
| 219 | BRAIN MCCLAIN FROM CFSB #6181 | | | 20,000.00 | 1 |
| 220 | BRAIN MCCLAIN TO CFSB LOAN #8598 | (36,692.70) | 2 | | |
| 221 | BRANDIES | (9,551.78) | 12 | | |
| 222 | BRANDIES MACHINERY AND SUPPLY COMPANY | (602.24) | 1 | | |
| 223 | BRANDON & RIETA DUFURRENA | (156,690.35) | 1 | | |
| 224 | BRANDON DUFURRENA | (643,190.68) | 7 | 207,782.46 | 2 |
| 225 | BRANDON MASON | (13,907.55) | 3 | | |
| 226 | BRANDON MOHLER | (1,920.00) | 4 | | |
| 227 | BRANDON MOHLER & CFSB | (58,454.50) | 1 | | |
| 228 | BRAPHEIS | (518.70) | 1 | | |
| 229 | BRAVO GOLF AVIATION | (529,195.49) | 3 | 490,300.41 | 3 |
| 230 | BREAT BURNETT | (146,418.29) | 1 | | |
| 231 | BRENDA FILBECK | (1,500.00) | 1 | | |
| 232 | BRENT BURNETT | (1,884,664.36) | 17 | | |
| 233 | BRENT LOFLIN | (4,755.26) | 1 | | |
| 234 | BRET TUCKER | (7,055.63) | 1 | | |
| 235 | BREWERS | (530.09) | 13 | | |
| 236 | BREWERS GROCERY | (8,754.05) | 226 | | |
| 237 | BRIAN ANDERSON | (40,634.70) | 1 | | |
| 238 | BRIAN ENGLISH | (1,000.00) | 1 | | |
| 239 | BRIAN GRIFFITH | (300.00) | 2 | | |
| 240 | BRIAN K MCCLAIN | (168,225.09) | 256 | | |
| 241 | BRIAN MCCLAIN | (487,618.34) | 315 | 280,716.99 | 2 |
| 242 | BRIAN MCCLAIN - #182923 | (44,122.78) | 3 | | |
| 243 | BRIAN MCCLAIN - #993287 | (13,998.64) | 1 | | |
| 244 | BRIAN TRAVIS | (991.89) | 1 | | |
| 245 | BRIAN TRAVIS BOAT REPAIR | (475.00) | 1 | | |
| 246 | BRIGHTSTONE RANCH | (609.00) | 2 | | |
| 247 | BRM ENTERPRISES | (50,629.70) | 18 | | |
| 248 | BROOKS FARMS | (12,092,104.12) | 245 | | |
| 249 | BROWNING CATTLE CO | | | 231,356.11 | 5 |
| 250 | BRYAN BLACKMAN | (1,230,852.19) | 5 | 12,607,601.45 | 30 |
| 251 | BRYAN BLACKMAN & ANB | (10,135,169.01) | 22 | | |
| 252 | BRYCE GOFF | (4,781.00) | 10 | | |
| 253 | BUCHANAN TRUCKING | (32,105.75) | 8 | | |
| 254 | BUCK & STRUT RANCH | (57,675.33) | 1 | | |
| 255 | BUCK & STRUT RAUCH | (78,586.29) | 3 | | |
| 256 | BUCKAROO MEAT CO | (321.75) | 1 | | |
| 257 | BUCKAROO MEAT PROCESSING | (1,302.75) | 1 | | |
| 258 | BUCKLY HEAD TRUCKING | (9,939.40) | 1 | | |
| 259 | BUCK'S BODY SHOP | (5,122.09) | 1 | | |
| 260 | BUDDY HEAD | (17,154.90) | 2 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 261 | BUDDY HEAD TRUCKING | (53,045.65) | 10 | | |
| 262 | BUFORD ROTAND | (9,463.05) | 1 | | |
| 263 | BUKULMEZ LEGAL | (3,750.00) | 1 | | |
| 264 | BUNKER TRUCKING | (246,384.03) | 18 | | |
| 265 | BUNKES TRUCKING | (16,892.00) | 1 | | |
| 266 | BURCHARD TRUCKING | (1,280.00) | 1 | | |
| 267 | BURGER KING | (131.78) | 3 | | |
| 268 | BURGESS WATER WELLS | (1,709.25) | 2 | | |
| 269 | BURLINGTON WELDING LLC | (17,924.78) | 2 | | |
| 270 | BURLS WRECKER SERVICE | (250.00) | 1 | | |
| 271 | BUSINESS CHECK ORDER | (2,808.51) | 17 | 30.68 | 1 |
| 272 | BUTTRAM FARMS TRUCKING | (4,416.90) | 1 | | |
| 273 | C & V | (3,347.05) | 1 | | |
| 274 | C & W EQUIPMENT CO | (4,000.00) | 1 | | |
| 275 | C HEART RANCH | (347,985.00) | 17 | | |
| 276 | C HEART RANCH LLC | (38,391,689.36) | 13 | 37,300,029.85 | 18 |
| 277 | C J GARRETT | (5,300.00) | 1 | | |
| 278 | C&C HEATING | (20,661.49) | 20 | | |
| 279 | C5 UNLIMITED LLC | (58,434.67) | 3 | | |
| 280 | CACTUS FEEDERS | | | 32,912,542.81 | 63 |
| 281 | CACTUS OPERATING LLC | | | 745,104.52 | 2 |
| 282 | CAFÉ CELEB | (114.16) | 2 | | |
| 283 | CAJUN DRYWALL | (4,650.80) | 2 | | |
| 284 | CALEB CARILLO | (238,638.00) | 66 | | |
| 285 | CALEB CARRILLO | (149,404.67) | 105 | | |
| 286 | CALEB LITTLE | (1,195,131.91) | 9 | 287,183.66 | 2 |
| 287 | CALEB SALOMON | (34,130.00) | 46 | | |
| 288 | CALEB SOLOMON | (334.00) | 1 | | |
| 289 | CALEB T LITTLE | | | 726,836.92 | 7 |
| 290 | CALEB T LITTLE | | | 27,850.85 | 1 |
| 291 | CALI HEFNER | (846.00) | 1 | | |
| 292 | CALLIE CLARK | (19,840.72) | 1 | | |
| 293 | CALLIE HEFNER | (2,854.00) | 8 | | |
| 294 | CAMERON MANN WEDDINGTON | | | 50,184.75 | 1 |
| 295 | CANOVA HOWARD | (37,855.08) | 1 | | |
| 296 | CANUP CONSTRUCTION | (82,699.21) | 7 | | |
| 297 | CAPITAL FARM CREDIT | (171,818.80) | 1 | | |
| 298 | CAPITAL LAND & LIVESTOCK | (69,514.25) | 1 | | |
| 299 | CAPITO TFS | (783.12) | 1 | | |
| 300 | CAPITOL LAND & LIVESTOCK | (2,931,414.95) | 19 | | |
| 301 | CARD SERVICE CENTER | (32,427.43) | 10 | | |
| 302 | CARDINALS | (224.07) | 1 | | |
| 303 | CARDINALS ATV | (2,314.65) | 1 | | |
| 304 | CARGILL INC | (2,282,459.89) | 226 | 130,067.46 | 1 |
| 305 | CARLA THARP | (3,270.00) | 3 | | |
| 306 | CAROL R BOSSHARDT TRUST | | | 60,020.46 | 1 |
| 307 | CARR RIGGS & INGRAM | (217,447.80) | 12 | | |
| 308 | CARRAWAY CATTLE LLC | (381,157.84) | 2 | 355,897.08 | 2 |
| 309 | CARTHEE & CARTHEL FARMS | (10,994.45) | 1 | | |
| 310 | CARTHEL LAND & CATTLE | (6,414.81) | 2 | | |
| 311 | CASEY LITTLE | (9,083.00) | 2 | | |
| 312 | CASH FOWLER | (125,693.62) | 2 | | |
| 313 | CASH WITHDRAWAL | (25,442.00) | 18 | | |
| 314 | CASHIER CHECK | (58,000.00) | 1 | | |
| 315 | CASON RANCH | (33,427.17) | 1 | | |
| 316 | CASTAWAY CUSTOMS | (835.75) | 1 | | |
| 317 | CASTILLO PLUMBING | (120,756.79) | 38 | | |
| 318 | CASTLEMAN TIRE | (697.48) | 1 | | |
| 319 | CATEPILLAR FINANCE | (13,438.26) | 2 | | |
| 320 | CATERPILLAR FINANCE | (19,665.75) | 3 | | |
| 321 | CATERPILLAR FINANCIAL SERVICES | (124,243.18) | 13 | | |
| 322 | CATTLE WAY | (3,423.60) | 1 | | |
| 323 | CATTLE WAY LLC | (3,626.00) | 1 | | |
| 324 | CECIL BUCHANAN | (47,523.00) | 5 | | |
| 325 | CFS | (872.05) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| | | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| Count | Name | Amount | # of Items | Amount | # of Items |
| 326 | CFSB - CHECK ORDER | (279.90) | 2 | | |
| 327 | CFSB LOAN #7726 | (3,802.22) | 1 | | |
| 328 | CFSB LOAN PROCEEDS | | | 69,683.33 | 1 |
| 329 | CFSB REWARDS | | | 222.88 | 2 |
| 330 | CH CATTLE CO | (332,240.54) | 2 | | |
| 331 | CH CATTLE COMPANY | (221,995.99) | 4 | 1,519,783.22 | 11 |
| 332 | CH CATTLE COMPANY LLC | (647,574.72) | 4 | | |
| 333 | CH LONG PROPERTIES | | | 85,995.00 | 1 |
| 334 | CHAD HILL | (2,407.00) | 1 | | |
| 335 | CHAD TEIGA | (213,385.59) | 1 | | |
| 336 | CHANDLER & VAUGHAN | (21,376.05) | 4 | | |
| 337 | CHARGE BACK ITEM | (1,238,631.01) | 3 | | |
| 338 | CHARLES & COLE LOCKWOOD | | | 428,602.68 | 2 |
| 339 | CHARLES & NIKKI LOCKWOOD & ANB | (3,374,969.43) | 6 | | |
| 340 | CHARLES & SHERLE LOCKWOOD | | | 1,541,831.92 | 4 |
| 341 | CHARLES L OR CAROL LOCKWOOD | | | 31,705.21 | 1 |
| 342 | CHARLES LOCKWOOD | (1,092,628.12) | 4 | 41,999,963.27 | 98 |
| 343 | CHARLES LOCKWOOD & ANB | (38,824,950.59) | 85 | | |
| 344 | CHARLES SHERLE & COLE LOCKWOOD & ANB | (940,672.34) | 1 | | |
| 345 | CHARLES, COLE & SHERLE LOCKWOOD | | | 656,214.77 | 1 |
| 346 | CHARLIE COX | (60,388.49) | 1 | | |
| 347 | CHARLIE COX - CIRCLE CM FARMS | (103,605.57) | 2 | | |
| 348 | CHARLIE WALES | (1,280.00) | 1 | | |
| 349 | CHARLOTTE FARMS | (7,000.00) | 3 | | |
| 350 | CHASE MOTORSPORTS INC | (144.90) | 1 | | |
| 351 | CHE TREJO | (68,624.48) | 1 | | |
| 352 | CHELESEY DUNCAN | (130.00) | 1 | | |
| 353 | CHEYANNE WAKEFIELD | (3,930.00) | 9 | | |
| 354 | CHR HANSON | (5,080.32) | 1 | | |
| 355 | CHRIS PRIVE | (42,854.87) | 1 | | |
| 356 | CHRISTIAN LUCIA | (1,260.00) | 2 | | |
| 357 | CHRISTIAN LUCIO | (144,380.00) | 133 | | |
| 358 | CHRISTOPHER G PRINCE | | | 60,111.40 | 2 |
| 359 | CHRYSLER CAPITAL | (7,545.88) | 8 | | |
| 360 | CINCINNATI LIFE INSURANCE CO | (65,811.00) | 8 | | |
| 361 | CIRCLE A AG CREDIT (BILL OF SALE DRAFT) | | | 5,252,447.69 | 27 |
| 362 | CIRCLE A CATTLE BOBBY ATWOOD | | | 144,185.67 | 1 |
| 363 | CIRCLE A CATTLE/BOBBY ATWOOD | (670,030.71) | 3 | | |
| 364 | CIRCLE CM FARMS | (259,403.00) | 3 | | |
| 365 | CIRCLE K FARMS | (3,195.00) | 3 | | |
| 366 | CIRCLE P | (386,782.29) | 5 | | |
| 367 | CITIZENS BANK | (3,236.36) | 4 | | |
| 368 | CITIZENS NATIONAL BANK | | | 221,514.13 | 1 |
| 369 | CITIZENS NATIONAL BANK-BOBBY ATWOOD | | | 612,734.76 | 2 |
| 370 | CITIZENS ONE | (29,093.49) | 35 | | |
| 371 | CJ GARRETT | (21,647.00) | 3 | | |
| 372 | CLAYTON MIGHTE HOMES | (59,949.97) | 1 | | |
| 373 | CLAYTON MULLINS | (800.00) | 1 | | |
| 374 | CLEGG SOD FARM INC | (43,514.87) | 1 | | |
| 375 | CLOSING ACCT | | | - | 1 |
| 376 | CNH CAPITAL | (12,815.30) | 1 | | |
| 377 | CODIE & MORGAN PERRY | (612,374.67) | 5 | | |
| 378 | CODIE & MORGAN PERRY & RCB BANK | (81,050.57) | 1 | | |
| 379 | CODIE AND MORGEN PERRY AND BANCFIRST | (81,213.31) | 1 | | |
| 380 | CODIE AND/OR MORGAN PERRY | (162,872.22) | 1 | | |
| 381 | CODIE L PERRY | | | 1,481,112.46 | 13 |
| 382 | CODIE PERRY | (488,863.93) | 3 | | |
| 383 | CODY LESHER | (55,946.50) | 1 | | |
| 384 | CODY TYNES | (1,770.00) | 1 | | |
| 385 | COLBY & SUSAN VANBASKIEK & ANB | (795,437.27) | 3 | | |
| 386 | COLBY & SUSAN VANBUSKIEK & ANB | (6,201,630.13) | 10 | | |
| 387 | COLBY & SUSAN VANBUSKIRK | | | 1,032,239.27 | 2 |
| 388 | COLBY VANBUSKIRK | | | 6,114,394.19 | 12 |
| 389 | COLE | (223.89) | 2 | | |
| 390 | COLE & CHARLES LOCKWOOD | | | 219,392.56 | 1 |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| | | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| Count | Name | Amount | # of Items | Amount | # of Items |
| 391 | COLE LOCKWOOD | (153,915.77) | 2 | 12,810,143.45 | 41 |
| 392 | COLE LOCKWOOD & ANB | (11,522,818.88) | 39 | | |
| 393 | COLE LUMBER | (6,996.60) | 38 | | |
| 394 | COLE LUMBER CO | (439.94) | 3 | | |
| 395 | COLE STARNES | (8,693.90) | 1 | | |
| 396 | COLETTE BROOKS | | | 3,411,684.81 | 17 |
| 397 | COLETTE LESH & RCB | (3,841,818.31) | 18 | | |
| 398 | COLO LOCKWOOD & ANB | (1,173,292.13) | 2 | | |
| 399 | COLTON SCOT LONG | | | 300,546.40 | 1 |
| 400 | COMMONWEALTH OF KENTUCKY DEPT OF THE TREASURY | | | 24,107.80 | 1 |
| 401 | CONCRETE WORKS | (3,892.50) | 1 | | |
| 402 | CONCRETE WORKS LLC | (7,050.00) | 1 | | |
| 403 | COOK FARMS | (299,610.30) | 4 | 74,793.38 | 1 |
| 404 | COOK HARVESTING INC | | | 14,560.50 | 2 |
| 405 | COOK TRUCKING | (45,911.00) | 3 | | |
| 406 | COOPER LIVESTOCK HAULING | (12,170.70) | 2 | | |
| 407 | COOPERATIVE FINANCIAL SERVICES | (16,272.94) | 8 | | |
| 408 | COOPERATIVE FINANCIAL SOLUTIONS | (2,800.41) | 1 | | |
| 409 | CORBIN FARMS | (433,321.11) | 6 | | |
| 410 | COREY PRIEST (NATIONAL FINANCE CREDIT CORP OF TX) | | | 1,072,832.73 | 3 |
| 411 | CORIE BISHOP TRUCKING | (3,460.20) | 1 | | |
| 412 | CORY & JEFF JESKO | (90,243.05) | 1 | | |
| 413 | CORY J JESKO | | | 168,490.16 | 2 |
| 414 | CORY JESKO | (155,346.65) | 3 | | |
| 415 | CORY O'NEILL | (4,110.00) | 7 | | |
| 416 | CORY PRIEST | (1,818,248.38) | 10 | | |
| 417 | COUNTRY CHEVROLET | (10,079.30) | 4 | | |
| 418 | COUNTY CLERKS OFFICE | (9,060.01) | 3 | | |
| 419 | COUNTY SERVICES | (54,475.00) | 55 | | |
| 420 | COURTNEY SHERRARD | (450.00) | 3 | | |
| 421 | COWHERD EQUIPMENT | (3,937.00) | 3 | | |
| 422 | COYCE RAINEY | (35,620.83) | 1 | | |
| 423 | CRAIG AND AMY SUTTON | (429,450.21) | 2 | | |
| 424 | CRANICK TRANSPORT LLC | (2,300.00) | 1 | | |
| 425 | CRAWFORD EQUIPMENT | (8,679.80) | 3 | | |
| 426 | CRAWFORD PASTEUR | (252,030.59) | 4 | | |
| 427 | CRAWFORD PASTURE | (72,232.64) | 1 | | |
| 428 | CRAZY CACTUS | (424.00) | 3 | | |
| 429 | CRI | (43,685.25) | 2 | | |
| 430 | CROSS TECHNOLOGIES | (435.88) | 1 | | |
| 431 | CRYSTAL MCCLAIN | (1,076,500.00) | 8 | | |
| 432 | CURT & KINSEY JONES | (597,871.84) | 2 | | |
| 433 | CURTIS JONES FARMS | (8,582,424.24) | 21 | 5,395,964.03 | 20 |
| 434 | CURTIS JONES FARMS LLC | | | 3,596,026.67 | 27 |
| 435 | CURTIS JONES FARMS LLC | | | 836,353.57 | 10 |
| 436 | CUSTOM AUTOMOTIVE | (5,075.00) | 3 | | |
| 437 | CY FRIZZELL | (1,600.00) | 4 | | |
| 438 | CZB LLC | (88,401.20) | 11 | | |
| 439 | D & M LIVESTOCK | (176,399.61) | 2 | | |
| 440 | D C COLICHE | (714.42) | 1 | | |
| 441 | D L BODY SHOP | (400.00) | 1 | | |
| 442 | D LAND AND FARMS | (89,877.10) | 1 | | |
| 443 | D&L BODY SHOP | (2,104.53) | 1 | | |
| 444 | D&M LIVESTOCK | (76,871.12) | 1 | | |
| 445 | D4 RANCH | (55,177.57) | 1 | | |
| 446 | DA HEIRS | (379.00) | 1 | | |
| 447 | DAC 83 LLC | (93,057.62) | 1 | | |
| 448 | DAC LLC | (161,840.96) | 1 | | |
| 449 | DAC83 LLC | (206,046.96) | 3 | 314,008.01 | 4 |
| 450 | DAE | (6,965.00) | 1 | | |
| 451 | DAIRY HILL | (180.40) | 3 | | |
| 452 | DAIRY QUEEN | (2,774.25) | 32 | | |
| 453 | DAKOTA M SCILLION | (16,723.56) | 47 | | |
| 454 | DALID L JESTES | (661.85) | 1 | | |
| 455 | DALLAS RING | (15,194.83) | 32 | | |

TR 000040

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 456 | DAMIEN LUCIO | (2,130.00) | 4 | | |
| 457 | DANA RAY | (2,875.60) | 1 | | |
| 458 | DANIEL JAMISON | (6,282.25) | 4 | | |
| 459 | DANIEL JESCO | (137,852.93) | 2 | | |
| 460 | DANIEL JESKO | (315,027.26) | 2 | | |
| 461 | DANIEL JESKO FARMS | (53,993.25) | 2 | | |
| 462 | DANIEL SAENZ | (129,446.00) | 28 | | |
| 463 | DANIEL SANZ | (400.00) | 1 | | |
| 464 | DANIEL WATSON | (190.00) | 1 | | |
| 465 | DANNIE W WINFREY JR | | | 2,418,891.41 | 11 |
| 466 | DANNIE W WINFREY JR | | | 223,274.87 | 1 |
| 467 | DANNIE WINFREY | (5,214,017.13) | 24 | | |
| 468 | DANNY WINFREY | (614,610.30) | 3 | | |
| 469 | DARBY GRANT | (1,692.90) | 2 | | |
| 470 | DARREN MCCUESTION | (100.00) | 1 | | |
| 471 | DAVID BENTON | (76,328.77) | 5 | | |
| 472 | DAVID CARTER | (147,160.28) | 2 | | |
| 473 | DAVID CLEGG | (75,594.79) | 3 | | |
| 474 | DAVID HENSON | (138,101.50) | 5 | | |
| 475 | DAVID JOSEPH | (5,212.50) | 1 | | |
| 476 | DAVID L JESTES | (145,164.88) | 281 | | |
| 477 | DAVID POWELL | (9,366.40) | 4 | | |
| 478 | DAVID RAINEY | (1,959,468.39) | 28 | | |
| 479 | DAVID RAINEY JACOB BAKER FARM ACCOUNT | | | 363,438.87 | 9 |
| 480 | DAVID RAINEY OR JACOB BAKER OR ERIN BAKER | | | 824,575.39 | 15 |
| 481 | DAVID RAINEY OR JACOB BAKER OR ERIN BAKER FARM ACCOUNT | | | 922,801.53 | 21 |
| 482 | DAVID SPENCER | (53,294.37) | 4 | | |
| 483 | DAVID SPENCER CONSTRUCTION INC | | | 3,702.90 | 1 |
| 484 | DAVID TAYLOR | (27,093.36) | 3 | | |
| 485 | DAVID TAYLOR CDJR | (219.10) | 1 | | |
| 486 | DAVID TAYLOR CHRYSLER | (627.80) | 2 | | |
| 487 | DAYSHA POWELL | (9,560.41) | 42 | | |
| 488 | DC CALICHE | (45,339.79) | 4 | | |
| 489 | DC CALLCHE | (11,363.54) | 2 | | |
| 490 | DC COLLCHE | (13,485.58) | 2 | | |
| 491 | DE CALICHE | (1,443.63) | 1 | | |
| 492 | DE CALIPHE | (707.28) | 1 | | |
| 493 | DE WET VORSTER | (71,991.34) | 149 | | |
| 494 | DEAF SMITH COUNTY APPRAISAL DISTRICK | (16,271.38) | 2 | | |
| 495 | DEAF SMITH COUNTY APPRAISAL DISTRICT | (25,514.67) | 3 | | |
| 496 | DEAF SMITH COUNTY FARM BUREAU | (135.00) | 3 | | |
| 497 | DEAF SMITH COUNTY FARMS BUREAU | (45.00) | 1 | | |
| 498 | DEAF SMITH ELECTRIC | (81,972.79) | 83 | | |
| 499 | DEAF SMITH ELECTRLC | (13,448.21) | 15 | | |
| 500 | DEATH CREEK FARMS LLC | | | 108,388.04 | 12 |
| 501 | DEE KING TRUCKING | (1,404.00) | 1 | | |
| 502 | DEFEWS BODY SHOP | (7,000.00) | 1 | | |
| 503 | DENNIS BUSS & RCB BANK | (692,007.25) | 7 | | |
| 504 | DENNIS LEE BUSS | (1,981,696.33) | 11 | 2,480,431.04 | 20 |
| 505 | DENNIS OR VALORIE BUSS | | | 143,000.00 | 5 |
| 506 | DENNIS OR VALORIE BUSS | | | 19,300.00 | 1 |
| 507 | DEPT OF REVENUE KY TAX PMNT | (66,455.60) | 67 | | |
| 508 | DERIN GALVAN | (7,200.00) | 14 | | |
| 509 | DEVIN GALVAN | (46,210.00) | 59 | | |
| 510 | DEVIN GARAN | (750.00) | 1 | | |
| 511 | DEWAYNE GLENDENING | (330.00) | 1 | | |
| 512 | DEWIGHT JESKO | (48,772.74) | 1 | | |
| 513 | DIAMOND B PRODUCTIONS & RCB BANK | (320,928.45) | 1 | | |
| 514 | DIAMOND B PRODUCTIONS LLC | | | 898,992.07 | 3 |
| 515 | DIAMOND B PRODUCTIONS LLC & RCB BANK | (320,901.99) | 1 | | |
| 516 | DIATHERIX LABORATORIES | (205.82) | 1 | | |
| 517 | DIEGO RODRIQUEZ | (8,600.00) | 10 | | |
| 518 | DIEGO SAN MIGUEL | (43,335.00) | 68 | | |
| 519 | DIMMITT VET CLINIC | (10,000.00) | 1 | | |
| 520 | DIMMITT VET SUPPLY | (1,252,573.64) | 105 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 521 | DIRECTV | (4,064.21) | 21 | | |
| 522 | DL BODY SHOP | (1,019.00) | 1 | | |
| 523 | DM LIVESTOCK | (118,020.88) | 1 | | |
| 524 | DOA | (576.36) | 1 | | |
| 525 | DOC BOYD | (2,139.61) | 1 | | |
| 526 | DOES EAT P | (25.39) | 1 | | |
| 527 | DOLLAR GENERAL | (123.31) | 6 | | |
| 528 | DON ALLISON EQUIPM | (199.95) | 1 | | |
| 529 | DON JONES | (13,094,684.57) | 31 | | |
| 530 | DON JONES FARM INC | (49,719,996.73) | 65 | 59,740,306.31 | 228 |
| 531 | DON JONES FARM INC | | | 2,274.95 | 1 |
| 532 | DON JONES TRUCKING | (879,291.27) | 8 | | |
| 533 | DON JONES TRUCKING INC | (1,970,944.67) | 5 | 3,008,797.89 | 15 |
| 534 | DONALD G BROWN | (80,232.46) | 5 | | |
| 535 | DONNIE MILLER | (350.00) | 2 | | |
| 536 | DONS ELECTRIC | (145.00) | 1 | | |
| 537 | DORA ALICIA BLACKMAN | | | 197,222.38 | 4 |
| 538 | DORA BLACKMAN | (154,295.51) | 3 | | |
| 539 | DOUG PRITCHARD AND AMARILLO NATIONAL BANK | (54,620.64) | 1 | | |
| 540 | DOUG PRITCHETT | (12,321.04) | 1 | | |
| 541 | DOUG PRITCHETT OPEN A ARENA | | | 69,455.87 | 1 |
| 542 | DOUG PRITCHETT OPEN A ARENA & ANB | (80,927.09) | 1 | | |
| 543 | DOUG S & CAROL B FINLEY | (7,118.82) | 1 | | |
| 544 | DOUGLAS LIVESTOCK | (155,849.25) | 12 | | |
| 545 | DOUGLAS S FINLEY | | | 99,731.81 | 1 |
| 546 | DOWN SYNDROME ASSOCIATION OF WESTERN KY | (900.00) | 2 | | |
| 547 | DR ARNOLD BRAUN MARTHA BRAUN | | | 2,822,471.88 | 12 |
| 548 | DR LYLES | (625.00) | 1 | | |
| 549 | DR PARKER | (8,505.00) | 1 | | |
| 550 | DRAFFENS FLOOR COVERINGS | (10,749.56) | 4 | | |
| 551 | DRAKE CATTLE CO | (3,972,689.34) | 26 | | |
| 552 | DRATTE COTTLE CO | (113,681.94) | 1 | | |
| 553 | DREW MYERS | (191,566.75) | 5 | | |
| 554 | DREW PHILLIPS | (331,276.29) | 2 | | |
| 555 | DSEC | (3,260.13) | 2 | | |
| 556 | DSEC ELECTRIC COOP | | | 2,264.81 | 5 |
| 557 | DSEC ELECTRIC CORP | | | 129.11 | 1 |
| 558 | DTC OF BENTON | (29,589.00) | 1 | | |
| 559 | DTN | (17,313.00) | 21 | | |
| 560 | DUKAN KEELING | (2,500.00) | 1 | | |
| 561 | DUSTIN & M LEEANN JOHNSON | | | 80,000.00 | 1 |
| 562 | DUSTIN D JOHNSON MARCIE LEEANN JOHNSON | | | 32,667.70 | 1 |
| 563 | DUSTIN JOHNSON | (1,830,225.94) | 16 | 599,641.84 | 3 |
| 564 | DUSTIN JOHNSON & BOBBY ATWOOD | | | 126,144.56 | 1 |
| 565 | DUSTIN JOHNSON M LEEANN JOHNSON | | | 440,408.51 | 3 |
| 566 | DUSTIN JOHNSON M LEEANN JOHNSON | | | 201,306.24 | 2 |
| 567 | DUSTIN JOHNSON MARCLE LEEANN JOHNSON | | | 1,196.00 | 1 |
| 568 | DUVAL FAMILY FARMS | (42,670.46) | 1 | | |
| 569 | DWIGHT & PATRICIA JESKO | | | 679,458.29 | 3 |
| 570 | DWIGHT JESKO | (3,620,983.28) | 19 | 1,864,599.19 | 8 |
| 571 | DWIGHT JESKO PATRICIA JESKO | | | 292,421.19 | 1 |
| 572 | DYLAN J SOTO | (54,549.86) | 86 | | |
| 573 | DYLAN MYERS | (375.00) | 2 | | |
| 574 | E D NORFLEET & SONS INC | | | 13,709.36 | 1 |
| 575 | E FIRST CHOICE KUBOTA | (328.35) | 1 | | |
| 576 | EAE | (750.00) | 1 | | |
| 577 | EARNEST GARD | (122,612.69) | 1 | | |
| 578 | EAST SIDE CONCRETE | (500.40) | 1 | | |
| 579 | EAST VALLEY DIESEL | (3,497.10) | 3 | | |
| 580 | EASTSIDE CONCRETE | (1,477.23) | 1 | | |
| 581 | ED BUSS | (1,448,579.48) | 10 | | |
| 582 | ED DAFURRENA | (1,796,145.47) | 6 | | |
| 583 | ED DATARREDA | (393,841.98) | 1 | | |
| 584 | ED DUFURRENA | (5,142,994.81) | 25 | 2,735,920.48 | 13 |
| 585 | ED DUFURRENA - KY TAX PMT | (1,432.44) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| | | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| Count | Name | Amount | # of Items | Amount | # of Items |
| 586 | ED DUFURRENA & MUNISTER STATE BANK | (196,869.28) | 1 | | |
| 587 | ED DUFURRENA CATTLE ACCOUNT | | | 1,203,254.17 | 8 |
| 588 | ED DUFURRENA CATTLE ACCT | (269,359.88) | 1 | | |
| 589 | ED DUFURRENA DUFURRENA CATTLE ACCOUNT | | | 189,487.16 | 1 |
| 590 | ED NORFLEET & SONS | (286,774.37) | 3 | | |
| 591 | ED NORFLEET & SONS INC | (2,173,981.04) | 20 | | |
| 592 | ED WRIGHT CATTLE CO | | | 1,275,457.51 | 2 |
| 593 | ED YARBOROUGH | (1,045,283.55) | 16 | | |
| 594 | ED YARBOROUGH RANCHES | (120,902.63) | 2 | | |
| 595 | EDS RECYCLE CENTER | (5,123.35) | 6 | | |
| 596 | ED'S RECYCLE CENTER | (3,196.26) | 2 | | |
| 597 | EDUARDO RODRIGUEZ | (48,346.33) | 90 | | |
| 598 | EDWIN D OR LINDA K BUSS | | | 212.94 | 1 |
| 599 | EDWIN DALE BUSS | (161,485.76) | 1 | 1,881,588.07 | 14 |
| 600 | EDWIN DOUGLAS | (113,109.36) | 5 | | |
| 601 | EDWIN P STEWART | (15,943,417.52) | 103 | 15,484,341.49 | 111 |
| 602 | EDWIN STEWART | (7,105.85) | 3 | | |
| 603 | EDWIN W BRYANT | | | 200,256.88 | 1 |
| 604 | EFFINGHAM EQUITY | (20,437.80) | 2 | | |
| 605 | EHG ERIC HOWELL GRAIN CO LLC | | | 34,682.58 | 1 |
| 606 | EL DUVAL | (18,712.72) | 1 | | |
| 607 | ELITE TRUCKING | (15,291.80) | 6 | | |
| 608 | ELIZABETH VELASCO | (101,955.00) | 75 | 1,200.00 | 1 |
| 609 | ELLIE FUTRELL | (2,100.00) | 1 | | |
| 610 | ELMO DOUGLAS | (4,088.46) | 1 | | |
| 611 | EMILE ODENDAAL | (11,122.71) | 19 | | |
| 612 | ENVIRO AG ENGINEERING | (21,951.45) | 26 | | |
| 613 | ENVRIO AG ENGINEERING | (180.00) | 1 | | |
| 614 | EQUINE VET SERVICES | (10,300.95) | 8 | | |
| 615 | EQUITY | (8,972.26) | 2 | | |
| 616 | ERIC & VIVIAN DEJARNATT | | | 199,089.77 | 3 |
| 617 | ERIC DEJARNATT | (133,675.81) | 2 | | |
| 618 | ERIC HOWELL | (13,918.22) | 1 | | |
| 619 | ERIC HOWELL FARMS | (822,766.39) | 74 | | |
| 620 | ERIC HOWELL GRAIN | (148,501.15) | 13 | | |
| 621 | ERIC HOWELL GRAIN LLC | | | 116,122.78 | 1 |
| 622 | ERIC TODD | (369,137.64) | 7 | | |
| 623 | ERIN BAKER | (158,928.04) | 2 | | |
| 624 | ERIN WEBER | (3,607.00) | 2 | | |
| 625 | ERIS HOWEL FARMS | (13,033.82) | 1 | | |
| 626 | ERNEST GARD | (1,484,278.74) | 9 | | |
| 627 | ERNEST GARD DBA GARD CATTLE | | | 67,610.04 | 2 |
| 628 | ETHAN DE BERRY | (11,011.00) | 6 | | |
| 629 | ETHAN DEBERRY | (29,955.00) | 13 | | |
| 630 | EUGENE MCGEHEE SR | (5,000.00) | 1 | | |
| 631 | EUSTICE & BARBARA GAMBLE | (21,539.29) | 1 | | |
| 632 | EUSTICE GAMBLE | (32,885.62) | 2 | | |
| 633 | EVANS FARMS | (40,539.70) | 2 | | |
| 634 | EXPRESS SCALES SERVICE | (28,413.38) | 11 | | |
| 635 | EXPRESS SIGN SUPPLY | (360.40) | 1 | | |
| 636 | F BULLOCK | (221,906.19) | 2 | | |
| 637 | F BULLOCK LLC | (2,804,088.86) | 19 | | |
| 638 | FALDERS | (10,021.31) | 32 | 300.00 | 1 |
| 639 | FALDER'S | (7,957.06) | 38 | | |
| 640 | FALLS COUNTY FARM BUREAU | (45.00) | 1 | | |
| 641 | FALLS FARM BUREAU | (40.00) | 1 | | |
| 642 | FARMERS PUMP | (5,303.78) | 1 | | |
| 643 | FARMERS PUMP LLC | (10,436.77) | 2 | | |
| 644 | FARWELL ABARTECT CO INC | (10,000.00) | 1 | | |
| 645 | FARWELL ABSTRACT COMPANY | | | 66,645.30 | 1 |
| 646 | FARWELL ABSTRACT COMPANY INC | | | 25.00 | 1 |
| 647 | FASTENAL | (1,096.33) | 4 | | |
| 648 | FAYETTE PACKING | (1,913.91) | 1 | | |
| 649 | FCB OFFICERS CHECK | | | 399,172.27 | 1 |
| 650 | FCS OF MID AMERICA | (481,709.88) | 3 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 651 | FDR | (213.02) | 1 | | |
| 652 | FEE-ANALYSIS CHARGE | (120,468.90) | 132 | | |
| 653 | FEE-ANALYSIS CHARGE REFUND | | | 1,368.16 | 4 |
| 654 | FEE-CHARGEBACK | (120.00) | 12 | | |
| 655 | FEE-CREDIT | | | 20.00 | 1 |
| 656 | FEE-NSF DEPOSITED CHECK FEE | (40.00) | 4 | | |
| 657 | FEE-OVERDRAFT CHARGE | (35.00) | 1 | | |
| 658 | FEE-OVERDRAFT FEE | (2,015.00) | 24 | | |
| 659 | FEE-OVERDRAFT FEE REFUND | | | 55.00 | 1 |
| 660 | FEE-PAID ITEM FEE | (9,980.00) | 222 | | |
| 661 | FEE-PAID UNCOLLECTED ITEM FEE | (70.00) | 1 | | |
| 662 | FEE-RETURN ITEM FEE | (720.00) | 14 | | |
| 663 | FEE-RETURNED UNCOLLECTED ITEM FEE | (175.00) | 1 | | |
| 664 | FEE-REVERSED PAID ITEM FEE | | | 2,420.00 | 54 |
| 665 | FEE-SERVICE CHARGE | (132.00) | 12 | | |
| 666 | FEE-STOP PAYMENT CHARGE | (595.00) | 17 | | |
| 667 | FEE-WIRE TRANSFER | (10,065.00) | 448 | | |
| 668 | FEHR FARMS LLC | | | 76,555.50 | 1 |
| 669 | FELIX GOMEZ | (9,300.00) | 24 | | |
| 670 | FELIX SAENZ | (222,381.00) | 31 | | |
| 671 | FELIX SANEZ | (2,900.00) | 1 | | |
| 672 | FIBER WORKS INSTALLATION & REPAIR LLC | | | 200.00 | 1 |
| 673 | FIFTH THIRD BANK | (1,096,547.04) | 1 | | |
| 674 | FILIBERTO VALLEJO | (2,275.00) | 1 | | |
| 675 | FINEST FARMS | (315,193.14) | 2 | | |
| 676 | FIRST BANK &TRUST | (785,418.00) | 1 | | |
| 677 | FIRST CAPITAL BANK OF TX | (84,344.39) | 6 | 157,947.02 | 1 |
| 678 | FIRST CHOICE FARM & LAWN | (37,593.53) | 16 | | |
| 679 | FIRST KENTUCKY BANK INC | (75,526.58) | 6 | 102,582.00 | 2 |
| 680 | FIRST KY BANK | (100,000.00) | 1 | | |
| 681 | FIRST STATE BANK | (127,171.81) | 1 | | |
| 682 | FIRSTCAPITAL BANK - CASHIERS CHECK | | | 4,252.69 | 1 |
| 683 | FIRSTCAPITAL BANK - LIVESTOCK BILL OF SALE DRAFT | | | 23,325,682.11 | 173 |
| 684 | FIRSTCAPITAL BANK - LIVESTOCK OF SALE DRAFT | | | 199,340.11 | 2 |
| 685 | FIVE STAR | (1,428.89) | 53 | | |
| 686 | FLAMING STAR FARM | (5,712.25) | 1 | | |
| 687 | FLAT RIDGE | (7,001.25) | 1 | | |
| 688 | FLAT RIDGE INC | (142,389.20) | 20 | | |
| 689 | FORCE POST | (10,468.00) | 2 | | |
| 690 | FORD CREDIT | (15,057.50) | 19 | | |
| 691 | FORD GROUP | (31,546.58) | 1 | | |
| 692 | FORD GROUP 4 | (70,195.73) | 2 | | |
| 693 | FORD GROUP FOUR | (72,917.98) | 3 | | |
| 694 | FORTNER GAS | (1,824.71) | 1 | | |
| 695 | FORTNER GAS COMPANY | (1,594.68) | 2 | | |
| 696 | FOSTER LEAVALL | (210.00) | 1 | | |
| 697 | FRANCISCO RAMOS | (63,244.00) | 70 | | |
| 698 | FRANCISCO REMOS | (900.00) | 1 | | |
| 699 | FRANK & COLBY VANBUSKIEK & ANB | (3,173,594.71) | 16 | | |
| 700 | FRANK & COLBY VANBUSKIRK | | | 2,370,023.47 | 9 |
| 701 | FRANK BULLOCK | (162,180.75) | 1 | | |
| 702 | FRANK BULLUK | (152,260.66) | 1 | | |
| 703 | FRANK CASTILLO | (1,000.00) | 2 | | |
| 704 | FRANK COLSON | (142,425.63) | 4 | | |
| 705 | FRANK VANBUSKIRK | | | 738,921.34 | 4 |
| 706 | FRASER EQUINE SCOTT FRASER | (150.00) | 1 | | |
| 707 | FREDDIES TIRE SHOP | (20.00) | 1 | | |
| 708 | FRIONA METAL SALES | (23,023.53) | 29 | | |
| 709 | FRIONA VET INDUSTRIES | (750,816.54) | 44 | | |
| 710 | FRONTIER FARM CREDIT | (209,614.61) | 1 | 191,142.78 | 1 |
| 711 | FRONTIER FARM CREDIT EMPORIA | | | 623,630.85 | 9 |
| 712 | FSA TREASURY | | | 927,542.65 | 5 |
| 713 | FSB | (60,000.00) | 1 | | |
| 714 | G & E LAND DEVELOPMENT | (79,392.51) | 1 | | |
| 715 | G TRUCKING | (3,218.60) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | Sum of Debits # of Items | Sum of Credits Amount | Sum of Credits # of Items |
|---|---|---|---|---|---|
| 716 | G&H CATTLE CO | (54,514.60) | 2 | | |
| 717 | G3 MDS | (51,091.87) | 27 | | |
| 718 | GAARON JACKSON | (53,650.00) | 76 | | |
| 719 | GABRIEL COLUNGA | (3,900.00) | 6 | | |
| 720 | GAGE FORD | (4,177.00) | 15 | | |
| 721 | GALE FORCE QH | (71,929.70) | 2 | | |
| 722 | GALE FORCE QUARTER HORSES | (456,674.85) | 7 | | |
| 723 | GALE FORCE QUARTER HORSES LLC (LORI OR ROBERT GALE) | | | 122,141.15 | 2 |
| 724 | GALE FORCE QUARTER HORSES LLC LORI B GALE OF ROBERT E GALE III | | | 246,694.35 | 4 |
| 725 | GALE FORCE QUARTER HORSES LLC LORI B GALE OR ROBERT E GALE III | | | 117,599.55 | 2 |
| 726 | GALIN GARCIA | (280.00) | 1 | | |
| 727 | GARMOD CATTLE COMPANY | (1,655,155.43) | 1 | | |
| 728 | GARON JACKSON | (1,500.00) | 2 | | |
| 729 | GARRETT HAULING | (37,835.34) | 10 | | |
| 730 | GARRETT PEEBLES | (56,695.00) | 5 | | |
| 731 | GARWOOD CATTLE | (4,802,428.70) | 11 | | |
| 732 | GARWOOD CATTLE COMPANY | | | 2,259,573.23 | 3 |
| 733 | GARWOOD CATTLE COMPANY LLC | | | 7,313,211.84 | 16 |
| 734 | GARY & JAN LESH | (4,607,080.69) | 9 | 6,506,829.47 | 12 |
| 735 | GARY BYERS | (714.00) | 1 | | |
| 736 | GARY LESH | (2,135,131.63) | 12 | | |
| 737 | GARY LESH & RCB BANK | (381,952.32) | 3 | | |
| 738 | GARY LESH JAN LESH | | | 1,672,579.59 | 13 |
| 739 | GARY LESH JAN LESH | | | 561,582.31 | 4 |
| 740 | GARY LESH TRUST | (1,837,980.09) | 1 | | |
| 741 | GARY LUCK | (100,000.00) | 1 | | |
| 742 | GARY NORTHROP | (3,840.00) | 7 | | |
| 743 | GARY NORTHRUP | (15,505.00) | 27 | | |
| 744 | GARY NOTHRUP | (5,467.50) | 8 | | |
| 745 | GARY OR JAN LESH | | | 193,594.86 | 1 |
| 746 | GARY POPE | (3,450.00) | 3 | | |
| 747 | GARY WAYNE LESH | (865,294.05) | 5 | | |
| 748 | GARY YOUNG | (8,637.50) | 3 | | |
| 749 | GATEWAY SHOP O RAM | (22.24) | 1 | | |
| 750 | GENE BROOKSHIRE | (1,308,380.85) | 3 | 4,824,520.27 | 7 |
| 751 | GENE BROOKSHIRE FAMILY LP | (19,844,800.07) | 40 | 21,135,418.07 | 34 |
| 752 | GENE VOSEK | (17,940.00) | 1 | | |
| 753 | GERALD HARVEY | (3,167.71) | 1 | | |
| 754 | GLASS DOCTOR | (886.11) | 1 | | |
| 755 | GM FINANCIAL | (43,590.66) | 12 | | |
| 756 | GNC | (158.98) | 1 | | |
| 757 | GOMEZ TRUCKING | (7,876.50) | 1 | | |
| 758 | GOOSE CREEK FARMS TRUCKING | (638,262.75) | 41 | | |
| 759 | GOV TELL MAR | (9.10) | 1 | | |
| 760 | GRAHAM CATTLE | (195,988.76) | 2 | | |
| 761 | GRAHM CATTLE | (128,048.70) | 1 | | |
| 762 | GRAHM FARMS CATTLE | (315,642.38) | 2 | | |
| 763 | GRANGE | (55,900.00) | 19 | | |
| 764 | GRAV BROTHERS CATTLE | (1,404,948.46) | 4 | | |
| 765 | GRAY FAMILY TRUST | (1,369,158.80) | 8 | 483,421.95 | 3 |
| 766 | GRAY FAMILY TRUST & RCB BANK | (879,669.31) | 10 | | |
| 767 | GRAY FAMILY TRUST C/O BOBBY GRAY | (165,379.72) | 1 | | |
| 768 | GRAY SMITH | (11,914.47) | 1 | | |
| 769 | GRAYS GLASS | (18.57) | 1 | | |
| 770 | GRAY'S GLASS | (2,175.81) | 1 | | |
| 771 | GREAT WEST CASUALTY COMPANY | | | 147,296.33 | 2 |
| 772 | GREEN PLAINS HER RECEIVABLE | (254,959.98) | 38 | | |
| 773 | GREEN RIVER EMERGENCY PHYSICIANS PLLC | | | 1,716.00 | 1 |
| 774 | GROOMS SEED | (5,453.00) | 2 | | |
| 775 | GUNGOLL CATTLE | (340,168.44) | 1 | | |
| 776 | GUNGOLL CATTLE LLC | (600,596.11) | 12 | 828,108.00 | 5 |
| 777 | GUNGOLL CATTLE LLC | | | 29,000.00 | 1 |
| 778 | H & R AGRI POWER | (1,366.36) | 3 | | |
| 779 | H & R BLOCK | (2,650.00) | 4 | | |
| 780 | H & R BLOCK - ANGELA POWELL | (10,725.00) | 13 | | |

TR 000045

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| | | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| Count | Name | Amount | # of Items | Amount | # of Items |
| 781 | H & R BLOCK ANGELA POWELL | (35,900.00) | 46 | | |
| 782 | H & R BLOCKANGELA POWELL | (3,350.00) | 4 | | |
| 783 | H AND R | (211.82) | 1 | | |
| 784 | H&R | (87.99) | 1 | | |
| 785 | H&R AGRI POWER | (7,591.65) | 13 | | |
| 786 | H&R BLOCK | (510.00) | 1 | | |
| 787 | H&R BLOCK-ANGELA POWELL | (11,220.00) | 19 | | |
| 788 | HALLMARK EQUINE INS | (6,489.75) | 1 | | |
| 789 | HANCOCK SEED | (451,207.81) | 2 | | |
| 790 | HARBOR FREIGHT | (9.00) | 1 | | |
| 791 | HARDIN COUNTY STOCKYARDS | (15,901.69) | 1 | | |
| 792 | HAREIR REAL ESTATE | (54,000.00) | 1 | | |
| 793 | HAROLD LAND II FARMS | (627,066.16) | 3 | | |
| 794 | HARRING FARMS | (2,850.00) | 1 | | |
| 795 | HARRISON HORSE TRAINING | (7,275.00) | 2 | | |
| 796 | HARRY DICKS | (31,755.00) | 1 | | |
| 797 | HARRY FLOYD LIVESTOCK | (64,860.00) | 1 | | |
| 798 | HARSH | (4,823.74) | 4 | | |
| 799 | HARSH INTERNATIONAL | (77,000.00) | 1 | | |
| 800 | HARSH INTERNATIONAL INC | | | 205.16 | 1 |
| 801 | HART FARMS | (10,070.08) | 9 | 1,491.60 | 1 |
| 802 | HARTFORD LIVESTOCK DEPT | (76,849.12) | 2 | | |
| 803 | HAYES JONES | (1,600.00) | 1 | | |
| 804 | HEARTH AND HOME OF KENTUCKY | (2,016.12) | 1 | | |
| 805 | HEARTLAND COOP | (11,615,871.41) | 330 | 15,248.84 | 1 |
| 806 | HEATH LIVESTOCK | (24,470.00) | 3 | | |
| 807 | HEFNER CATTLE | (221,394.66) | 5 | | |
| 808 | HEFNER CATTLE COMPANY | (55,216.59) | 1 | | |
| 809 | HEFNER CATTLE LLC | (688,674.82) | 18 | 24,177.09 | 1 |
| 810 | HEFNER CATTLE UC | (35,187.79) | 1 | | |
| 811 | HEFNER FEEDYARD LLC | (120,468.07) | 2 | | |
| 812 | HENDRIK J DUPLESSIS | (20,725.25) | 33 | | |
| 813 | HENDRIK JAN OOSTENWALT CRONJE | (24,365.29) | 53 | | |
| 814 | HENNIE DU PLESSIS | (6,032.00) | 8 | | |
| 815 | HENRY COUNTY COOP | (90.98) | 1 | | |
| 816 | HENRY FARMERS COOP | (5,267.35) | 2 | | |
| 817 | HENRY HALL | (500.00) | 1 | | |
| 818 | HENRY HENDERSON | (600.00) | 1 | | |
| 819 | HENRY MARTINEZ | (13,887.76) | 3 | | |
| 820 | HENSONS EXCAVATING | (1,200.00) | 1 | | |
| 821 | HEREFORD BODY SHOP | (2,576.92) | 2 | | |
| 822 | HEREFORD HARDWARE | (17,771.54) | 34 | | |
| 823 | HEREFORD PLUMBING | (6,193.32) | 1 | | |
| 824 | HEREFORD WRECKER | (260.00) | 1 | | |
| 825 | HEXX LABORATORIES | (4,360.63) | 1 | | |
| 826 | HI PLAINS INC | (1,395.00) | 3 | | |
| 827 | HI PLAINS SYSTEMS | (28,800.00) | 2 | | |
| 828 | HI PLAINS SYSTEMS INC | (6,505.00) | 4 | | |
| 829 | HICKS WELL SERVICE | (14,740.39) | 4 | | |
| 830 | HIGH PLAINS LABORATORY | (466.50) | 5 | | |
| 831 | HILLYARD TRUCKING | (3,175.20) | 1 | | |
| 832 | HINES CATTLE | (325,843.37) | 4 | | |
| 833 | HINES CATTLE CO | (115,453.07) | 3 | | |
| 834 | HINES CATTLE COMPANY LLC | (149,718.04) | 1 | | |
| 835 | HINES CATTLE LLC | (106,307.52) | 2 | | |
| 836 | HINES FARMS | (517,522.37) | 8 | | |
| 837 | HINES FARMS LLC | (277,054.84) | 3 | | |
| 838 | HIPLAINS INC | (2,750.00) | 5 | | |
| 839 | HIPLAINS SYSTEMS INC | (2,250.00) | 5 | | |
| 840 | HITCHCOCK & SONS | (283,611.06) | 2 | | |
| 841 | HOG SHOT | (495.67) | 1 | | |
| 842 | HOLIDAY INN | (123.63) | 1 | | |
| 843 | HOLLANDS AUTO | (774.95) | 1 | | |
| 844 | HOME DEPOT | (979.66) | 1 | | |
| 845 | HOMETOWN MOBILE REPAIR | (3,256.78) | 4 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| | | Sum of Debits | | Sum of Credits | |
| | | Amount | # of Items | Amount | # of Items |
| Count | Name | | | | |
|---|---|---:|---:|---:|---:|
| 846 | HOUGH DOLLAR | (500.00) | 1 | | |
| 847 | HOWARD D HAPPY | (4,420.10) | 43 | | |
| 848 | HUDSON AG PRODUCTS | (66,757.01) | 4 | | |
| 849 | HUMBERTO R SANCHEZ | (320.00) | 1 | | |
| 850 | HUNTER JACKSON | (4,292.50) | 7 | | |
| 851 | HUNTER ROBINSON | (200.00) | 1 | | |
| 852 | HUNTINGTON NATIONAL BANK | (36,459.50) | 33 | | |
| 853 | HUTSON | (3,592.08) | 7 | | |
| 854 | HUTSON AG | (2,429.87) | 5 | | |
| 855 | HUTSON AG PRODUCTS | (16,464.30) | 1 | | |
| 856 | HUTSON INC | (2,029.20) | 10 | | |
| 857 | HYPROS ANESTHSIA GROUP | (200.00) | 1 | | |
| 858 | IDEXX | (19,251.26) | 1 | | |
| 859 | IDEXX LAB | (164,383.73) | 44 | | |
| 860 | IKE SOTO | (14,167.00) | 30 | | |
| 861 | ILL BACKWOODS OUTFITTERS | (4,000.00) | 1 | | |
| 862 | ILLINOIS BACKWOODS OUTFITTERS | (8,000.00) | 1 | | |
| 863 | IN SOUTH BANK | (81,545.34) | 2 | | |
| 864 | INDUSTRIAL SHEET METAL | (884.04) | 1 | | |
| 865 | INSOUTH BANK | (43,803.62) | 2 | | |
| 866 | INTERNAL REVENUE SERVICE | (2,954.02) | 1 | | |
| 867 | INTERSTATE 69 MOTORSPORTS | (7,090.21) | 1 | | |
| 868 | INTERSTATE STATE BATTERIES | (392.09) | 1 | | |
| 869 | IRS UNITED STATES TREASURY | (336,748.12) | 5 | | |
| 870 | IRS USA TAX PYMT | (285,367.40) | 96 | | |
| 871 | ISAAC MARTINEZ | (375.00) | 1 | | |
| 872 | J & B COMMODITIES | (59,175.09) | 7 | | |
| 873 | J & R PHARMACY | (2.87) | 1 | | |
| 874 | J & S INVESTMENTS | (3,357,451.56) | 7 | | |
| 875 | J BAR M RANCH | (151,818.49) | 2 | | |
| 876 | J BAR M RANCH LLC | (140,596.76) | 2 | | |
| 877 | J BRENT BURNETT | | | 2,345,918.54 | 21 |
| 878 | J ERIC TODD OR KATINA L TODD | | | 290,317.43 | 6 |
| 879 | J&B COMMODITIES | (230.32) | 1 | | |
| 880 | J&R PHARMACY | (61.39) | 1 | | |
| 881 | J&S INVESTMENTS | | | 2,849,750.96 | 6 |
| 882 | JA KING | (6,294.40) | 6 | | |
| 883 | JACE HARROLD | (15,178.92) | 2 | 200,994.77 | 1 |
| 884 | JACKIE LANGFORD | (116,137.09) | 3 | | |
| 885 | JACKSON PURCHASE MEDICAL CENTER | (417.87) | 1 | | |
| 886 | JACOB SAN MIGUAL | (58,540.25) | 50 | | |
| 887 | JACOB SAN MIGUEL | (213,052.19) | 200 | | |
| 888 | JACOB SOLER | (6,640.00) | 13 | | |
| 889 | JADEM SOLER | (500.00) | 1 | | |
| 890 | JADEN SOLER | (17,300.00) | 16 | | |
| 891 | JADIN SOLER | (800.00) | 1 | | |
| 892 | JAG | (151.16) | 1 | | |
| 893 | JAKE BAKER | (219,748.05) | 3 | | |
| 894 | JAKE SACHE | (72,621.44) | 7 | | |
| 895 | JAKE SHADOWEN | (8,567.84) | 1 | | |
| 896 | JAMES BENTON | (52,144.10) | 1 | | |
| 897 | JAMES BROS IMPLEMENT | (2,808.48) | 2 | | |
| 898 | JAMES D HAMBY SR ESTATE | (65.85) | 1 | | |
| 899 | JAMES E BRUCE JR ATTORNEY AT LAW EXPENSE ACC | | | 10.00 | 1 |
| 900 | JAMES M LINTON | | | 10,005.00 | 1 |
| 901 | JAMES MARK LINTON | (329,142.45) | 4 | 291,439.38 | 3 |
| 902 | JAMES R KERR | (5,000.00) | 1 | | |
| 903 | JAMES SWILLEY | (183,168.28) | 5 | | |
| 904 | JAN LESH | (10,652,826.62) | 34 | 146,777.03 | 1 |
| 905 | JANE KAT STOCKARD | (700.00) | 1 | | |
| 906 | JANET MARIE VANBUSKIRK | | | 806,251.48 | 5 |
| 907 | JANET VANBUSKIEK | (1,354,175.40) | 8 | | |
| 908 | JANET VANBUSKIRK | (166,583.78) | 1 | 1,916,761.21 | 10 |
| 909 | JANICE C LESH | | | 298,365.88 | 1 |
| 910 | JANICE CAROL LESH | | | 1,469,827.08 | 4 |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 911 | JANICE E LAWHON | (969,719.22) | 8 | 1,055,454.43 | 10 |
| 912 | JARED & COLETTE LESH | (132,150.57) | 2 | | |
| 913 | JARED GREIL & BANC FIRST | (204,101.27) | 1 | | |
| 914 | JARED GRELL | (216,712.55) | 1 | | |
| 915 | JARED GRILL AND BANC FIRST | (430,704.48) | 2 | | |
| 916 | JARED LESH | (3,530,093.94) | 52 | | |
| 917 | JARED LESH & ANB | (4,700,504.97) | 11 | | |
| 918 | JARED LESH COWHORSES | (3,765.50) | 1 | | |
| 919 | JARED LESH COWHORSES INC | (510,550.80) | 1 | 2,150,250.45 | 7 |
| 920 | JARED R GRELL | | | 992,639.76 | 5 |
| 921 | JARED WAYNE LESH | (54,914.36) | 1 | 5,582,443.57 | 14 |
| 922 | JASON BLACKSHEAR | (10,995.00) | 1 | | |
| 923 | JASON FARMER | (3,519.00) | 1 | | |
| 924 | JASON FARMER TRANSPORTATION LTD | (5,624.00) | 1 | | |
| 925 | JASON GORE | (67,116.46) | 3 | | |
| 926 | JASON JESKO | (70,843.50) | 1 | | |
| 927 | JAXON STORY | (1,763.26) | 18 | | |
| 928 | JAY TRUCK CENTER | (129.64) | 1 | | |
| 929 | JAY WILSON | (825.43) | 1 | | |
| 930 | JD ANGLE | (300.00) | 1 | | |
| 931 | JDM FARMS | (68,730.66) | 14 | | |
| 932 | JDM FARMS INC | (37,165.00) | 1 | | |
| 933 | JDM INC | (77,347.66) | 6 | | |
| 934 | JEAN G NIX | | | 249,918.01 | 1 |
| 935 | JEANIKKA STOCKARD | (35,875.00) | 53 | | |
| 936 | JEANIKKA WILLAMS | (10,950.00) | 16 | | |
| 937 | JED GDAD | (1,000.00) | 2 | | |
| 938 | JED GOAD | (261,624.93) | 135 | 238.00 | 1 |
| 939 | JEF REID | (71,179.52) | 1 | | |
| 940 | JEFF OFFICER FARMS | (33,037.70) | 4 | | |
| 941 | JEFF REED | (139,410.10) | 2 | | |
| 942 | JEFF SCHMIDT | (22,190.00) | 5 | | |
| 943 | JEFF SCHMITT | (4,865.00) | 1 | | |
| 944 | JEFFREY JESKO | (26,191.85) | 1 | | |
| 945 | JEFFREY JESKO & CORY JESKO | | | 84,210.40 | 1 |
| 946 | JENNIFER FISK | (437.50) | 1 | | |
| 947 | JENNIFER ODOM | (11,707.10) | 1 | | |
| 948 | JEREMY PARKER | (268,230.58) | 7 | 249,923.10 | 7 |
| 949 | JERMIAH MUNOZ | (2,200.00) | 4 | | |
| 950 | JERMY GREEN | (2,765.00) | 2 | | |
| 951 | JERRY GREEN | (2,312.00) | 2 | | |
| 952 | JERRY MARTIN DBA JDM FARMS INC | (11,179.00) | 1 | | |
| 953 | JERRY MILLS | (271,293.72) | 3 | | |
| 954 | JERRY MILLS JR | (68,896.35) | 1 | | |
| 955 | JESKO CAPROCK RANCH | | | 22,928.33 | 1 |
| 956 | JESSE BADWELL | (309.82) | 1 | | |
| 957 | JESSE BEDWELL | (98,403.37) | 181 | | |
| 958 | JESSO BEDWELL | (605.00) | 1 | | |
| 959 | JESUS ARMENDARIZ | (53,972.00) | 73 | | |
| 960 | JESUS ARRERDARIZ | (300.00) | 1 | | |
| 961 | JESUS H RODRIQUEZ | (24,980.00) | 5 | | |
| 962 | JESUS RODRIGUEZ | (98,240.00) | 28 | | |
| 963 | JILLIAN WILLIAMS | (90,784.37) | 94 | | |
| 964 | JIM HURD | (3,284.96) | 9 | | |
| 965 | JIM PEEBLES | (403,243.02) | 5 | | |
| 966 | JIM RININGER | (3,629,093.33) | 29 | | |
| 967 | JIMMIE & SHERRY RININGER FARM ACCOUNT | | | 1,019,601.76 | 8 |
| 968 | JIMMIE T RININGER SHERRY D RININGER | | | 1,216,057.27 | 11 |
| 969 | JIMMIE T RININGER SHERRY D RININGER | | | 240,009.23 | 2 |
| 970 | JIMMIE T RININGER SHERRY D RININGER FARM ACCOUNT | | | 703,114.91 | 6 |
| 971 | JIMMY D GREER OR PEGGY GREER | (262,936.91) | 2 | 10,574,439.98 | 69 |
| 972 | JIMMY GREER | (10,504,863.21) | 72 | 145,679.85 | 1 |
| 973 | JLE TRUCKING | (7,695,778.95) | 231 | | |
| 974 | JLE TRUCKING INC | (906,561.30) | 75 | | |
| 975 | JLE TRUNKING | (8,231.25) | 1 | | |

TR 000048

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 976 | JLETRUCKING | (100,311.50) | 2 | | |
| 977 | JOB E WHITE | | | 60,020.47 | 1 |
| 978 | JOE BURNETT | (249,802.55) | 3 | 204,854.82 | 1 |
| 979 | JOE D SAN MIGUEL | (3,370.00) | 6 | | |
| 980 | JOE DAVID SAN MIGUEL | (2,100.00) | 3 | | |
| 981 | JOE OR MARY MORELAND | | | 160.00 | 1 |
| 982 | JOE SAN MIGUEL | (9,180.00) | 9 | | |
| 983 | JOE SAN MIGUEL III | (540.00) | 1 | | |
| 984 | JOEL & CARLA BROOKSHIRE | (1,790,976.80) | 28 | | |
| 985 | JOEL & COLETTE LESH | (17,837,404.49) | 27 | | |
| 986 | JOEL BROOKSHIRE | (316.51) | 1 | 191,999.46 | 3 |
| 987 | JOEL BROOKSHIRE OR CARLA BROOKSHIRE | (253,691.00) | 10 | 322,423.21 | 7 |
| 988 | JOEL LESH | (85,125.09) | 1 | 4,802,318.49 | 24 |
| 989 | JOEL LESH - RCB | (1,532,330.78) | 7 | | |
| 990 | JOEL LESH & RCB | (3,821,551.38) | 22 | | |
| 991 | JOHANNES J VANHUYSSTEEN | (156,687.46) | 258 | | |
| 992 | JOHN & CHARLOTTE MORRE | (235,472.84) | 1 | | |
| 993 | JOHN & DEANNA TIDWELL | | | 7,593,954.98 | 64 |
| 994 | JOHN C LINTON | (107,674.07) | 1 | 100,351.22 | 1 |
| 995 | JOHN DEER CREDIT | (10,000.00) | 1 | | |
| 996 | JOHN DEERE | (1,380.85) | 2 | | |
| 997 | JOHN DEERE FINANCIAL | (159,508.06) | 18 | | |
| 998 | JOHN MARKHAM | (75,285.71) | 3 | | |
| 999 | JOHN MYERS | (36,500.00) | 4 | | |
| 1,000 | JOHN NELSON | (2,250.00) | 5 | | |
| 1,001 | JOHN R DAYS III | (3,600.00) | 1 | | |
| 1,002 | JOHN T POWELL | (23,019.11) | 42 | | |
| 1,003 | JOHN T POWER | (657.20) | 1 | | |
| 1,004 | JOHN TIDWELL | (7,562,679.11) | 65 | 103,239.81 | 1 |
| 1,005 | JOHN TINDALL | (44,719.23) | 2 | | |
| 1,006 | JOHNNY LATT | (34,042.26) | 1 | | |
| 1,007 | JOHNNY LOTT | (115,710.04) | 3 | | |
| 1,008 | JOHNSON & MATHIS | (3,979.50) | 3 | | |
| 1,009 | JOHNSON & MATHIS PLLC-PAYOFF CFSB | | | 615.07 | 4 |
| 1,010 | JOHNSON AND MATHIS ATTORNEY AT LAW | (2,580.60) | 9 | | |
| 1,011 | JOHNSON STOCKYARD | (65,518.90) | 1 | | |
| 1,012 | JOM FARMS | (15,813.48) | 6 | | |
| 1,013 | JONES FAMILY CATTLE | (2,114,017.66) | 2 | | |
| 1,014 | JORDAN LESH | (15,060,902.51) | 63 | 6,986,063.51 | 16 |
| 1,015 | JORDAN LESH & RCB BANK | (639,216.62) | 3 | | |
| 1,016 | JORDAN LESH / EXCHANGE PERRY | (957,222.32) | 6 | | |
| 1,017 | JORDAN LESH JAN LESH | | | 5,920,621.90 | 14 |
| 1,018 | JORDAN LESH JAN LESH | | | 313,497.53 | 5 |
| 1,019 | JORDAN R LESH | | | 1,698,028.41 | 14 |
| 1,020 | JORDAN R LESH | | | 338,579.93 | 2 |
| 1,021 | JORDAN ROBERT LESH & JAN LESH | | | 3,339,227.02 | 6 |
| 1,022 | JORGE MENDOZA | (6,000.00) | 1 | | |
| 1,023 | JOSE E CAAREZ JR | (875.00) | 2 | | |
| 1,024 | JOSEPH DONELSON JONES | | | 599,662.30 | 2 |
| 1,025 | JOSEPH FARMS | (12,991.50) | 4 | | |
| 1,026 | JOSEY POWELL | (202,086.52) | 299 | | |
| 1,027 | JOSEY POWELL ROBINSON | (21,103.68) | 24 | | |
| 1,028 | JOSEY ROBINSON | (8,398.00) | 7 | | |
| 1,029 | JOSH AVILA | (200.00) | 1 | | |
| 1,030 | JOSH DRAKE | (27,678.50) | 2 | | |
| 1,031 | JOSH MALLORY | (7,025.00) | 10 | | |
| 1,032 | JOSH MORELAND | (7,669.67) | 20 | | |
| 1,033 | JOSH PEEBLES | (39,348.55) | 5 | | |
| 1,034 | JOSHUA RAY DRAKE | | | 1,182,681.47 | 4 |
| 1,035 | JOSHUA RAY DRAKE DRAKE CATTLE COMPANY | | | 1,514,766.28 | 7 |
| 1,036 | JOSSE BEDWELL | (767.00) | 1 | | |
| 1,037 | JT CATTLE CO | (275,160.79) | 9 | | |
| 1,038 | JT CATTLE HEFNER FEEDYARD | (19,978.72) | 1 | | |
| 1,039 | JT POWELL | (2,538.00) | 4 | | |
| 1,040 | JUAN CARRANZA | (5,460.00) | 10 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1,041 | JUE TRUCKING | (383.50) | 1 | | |
| 1,042 | JULIA GARCIA | (101,017.93) | 100 | | |
| 1,043 | JULIAN TIGERNIA | (4,712.00) | 9 | | |
| 1,044 | JULIAN TRANSMISSION | (9,918.51) | 1 | | |
| 1,045 | JULIAN VILLA | (18,855.72) | 23 | | |
| 1,046 | JUSTIN & LORI STUEVER | | | 40,377.42 | 1 |
| 1,047 | JUSTIN BOYD | (37,115.90) | 1 | | |
| 1,048 | JUSTIN DAMON | (200.00) | 1 | | |
| 1,049 | JUSTIN GAIN | (18,207.19) | 1 | | |
| 1,050 | JUSTIN GOMEZ | (720.00) | 1 | | |
| 1,051 | JUSTIN MATHIS | (408.00) | 2 | | |
| 1,052 | JUSTIN PEWITT | (24,000.00) | 1 | | |
| 1,053 | JUSTIN PUCKETT | (34,952.68) | 1 | | |
| 1,054 | JUSTIN PUCKETT & TYLER PITTMAN | (70,005.11) | 1 | 129,992.42 | 2 |
| 1,055 | JUSTIN SMITH | (1,770.00) | 2 | | |
| 1,056 | JUSTIN THOMSON | (1,498.00) | 1 | | |
| 1,057 | JUSTIN TOMISON | (33,944.85) | 12 | | |
| 1,058 | JUSTIN VILLARREAL | (750.00) | 4 | | |
| 1,059 | JUSTIN WARE | (4,254.00) | 1 | | |
| 1,060 | JW YARBOROUGH | (354,434.39) | 8 | | |
| 1,061 | K3 | (700.00) | 2 | | |
| 1,062 | K3 TOWING | (1,050.00) | 2 | | |
| 1,063 | KASHWAY | (18,459.78) | 1 | | |
| 1,064 | KASHWAY BUILDING MATERIAL | (10,256.78) | 1 | | |
| 1,065 | KASHWAY BUILDING MATERIALS | (18,393.83) | 1 | | |
| 1,066 | KATIE LESH | (21,175.79) | 3 | | |
| 1,067 | KAUFFMANS PROCESSING | (1,475.63) | 4 | | |
| 1,068 | KAUFFMAN'S PROCESSING | (529.83) | 3 | | |
| 1,069 | KAY SMITH | (69,292.86) | 1 | | |
| 1,070 | KAYLE MARTIN | (191,229.91) | 3 | | |
| 1,071 | KDG FARMS LLC | (7,110.00) | 1 | | |
| 1,072 | KEEFORCE | (20,847.83) | 14 | | |
| 1,073 | KEELING CATTLE FEEDERS | | | 1,749,224.23 | 41 |
| 1,074 | KEITH HARRIS | (717,263.05) | 7 | | |
| 1,075 | KEITH HARRIS FARMS | (6,503,829.51) | 71 | | |
| 1,076 | KEITH HARRIS FARMS INC | | | 6,616,714.02 | 28 |
| 1,077 | KEITH HARRIS FARMS INC | | | 236,770.12 | 1 |
| 1,078 | KEITH MYERS | (2,202,859.09) | 16 | | |
| 1,079 | KEITH WEIGHING SYSTEMS | (9,190.00) | 5 | | |
| 1,080 | KEMI | (87,942.75) | 48 | 5,421.50 | 3 |
| 1,081 | KENDRICK OIL CO | (195,801.78) | 35 | | |
| 1,082 | KENDRICK OIL COMPANY | (103,151.42) | 42 | | |
| 1,083 | KENDRICK OLL COMPANY | (7,127.74) | 3 | | |
| 1,084 | KENTUCKY CHILD SUPPORT ENFORCEMENT | (11,286.14) | 34 | | |
| 1,085 | KENTUCKY CHILL SUPPORT ENFORCEMENT | (311.20) | 1 | | |
| 1,086 | KENTUCKY FARM BUREAU | (51,689.59) | 42 | | |
| 1,087 | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | | | 133,220.09 | 9 |
| 1,088 | KENTUCKY LAKE EQUINE | (2,774.00) | 2 | | |
| 1,089 | KENTUCKY LAKE EQUINE HOSPITAL | (188.00) | 2 | | |
| 1,090 | KENTUCKY LAKE MARINE | (8,957.38) | 3 | | |
| 1,091 | KENTUCKY STATE TREASURER | (246,410.00) | 21 | | |
| 1,092 | KEVIN CASON | (6,750.00) | 1 | | |
| 1,093 | KEVIN HARRISON | (300.00) | 1 | | |
| 1,094 | KEVIN REESE | (58,087.11) | 1 | | |
| 1,095 | KEY CLEANING SERVICES INC | | | 70,644.29 | 1 |
| 1,096 | KIA OF CAPE | (28,239.00) | 1 | | |
| 1,097 | KILEY LIVESTOCK | (367,826.18) | 1 | | |
| 1,098 | KIM HOWARD | (2,880.00) | 1 | | |
| 1,099 | KING BODY SHOP | (681.45) | 1 | | |
| 1,100 | KING COUNTRY TRAILER | (58,031.62) | 15 | | |
| 1,101 | KINGDOM TRUST COMPANY | (471,853.00) | 5 | 99,655.48 | 1 |
| 1,102 | KINGDOM TRUST COMPANY INC | | | 610,958.34 | 6 |
| 1,103 | KINGS | (171.49) | 1 | | |
| 1,104 | KINISEY MORELAND | (161.54) | 1 | | |
| 1,105 | KINSEY & CURT JONES | (999,399.77) | 2 | | |

TR 000050

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | Sum of Debits # of Items | Sum of Credits Amount | Sum of Credits # of Items |
|---|---|---|---|---|---|
| 1,106 | KINSEY E MORELAND | (192,712.42) | 493 | | |
| 1,107 | KINSEY HAMBUR | (7,700.00) | 1 | | |
| 1,108 | KINSEY JONES | (1,977,187.92) | 4 | | |
| 1,109 | KINSEY JONES AND CURITS JONES FARMS | (901,922.49) | 1 | | |
| 1,110 | KINSEY MORELAND | (36,908.80) | 34 | | |
| 1,111 | KINSEY N JONES | | | 3,070,882.97 | 25 |
| 1,112 | KIRBY SMITH | (22,750.60) | 15 | | |
| 1,113 | KIRBY SMITH MACHINERY | (53,270.27) | 10 | 18,391.90 | 1 |
| 1,114 | KIRBYSMITH MACHINERY | (108,688.01) | 11 | | |
| 1,115 | KIRBY-SMITH MACHINERY | (19,640.57) | 1 | | |
| 1,116 | KKH FARMS | (1,878,073.46) | 25 | | |
| 1,117 | KKH FARMS - KEITH HARRIS FARMS | (297,069.19) | 3 | | |
| 1,118 | KKH FARMS INC | | | 321,247.60 | 2 |
| 1,119 | KLEH | (330.00) | 1 | | |
| 1,120 | KMH TRANSPORT | (11,207.00) | 3 | | |
| 1,121 | KNIGHT FARM LLC | (28,253.07) | 1 | | |
| 1,122 | KOHON | (200.00) | 1 | | |
| 1,123 | KOLT RILEY | (14,668.74) | 42 | | |
| 1,124 | KOLTON POWELL | (45,129.27) | 106 | | |
| 1,125 | KOMATSU | (34,922.66) | 1 | | |
| 1,126 | KOMATSU AMERICA CORP | | | 4,991.40 | 1 |
| 1,127 | KOMATSU FINANCIAL | (241,749.66) | 24 | | |
| 1,128 | KOOPER WRIGHT | (625.00) | 1 | | |
| 1,129 | KREMERS GROCERY | (40.39) | 1 | | |
| 1,130 | KRIS HOOK | (1,900.00) | 5 | | |
| 1,131 | KRISTIANA RIVAS | (1,400.00) | 3 | | |
| 1,132 | KRISTOPHER HOOK | (1,890.00) | 5 | | |
| 1,133 | KS FAMILY LIMITED PARTERSHIP | (120,033.87) | 2 | | |
| 1,134 | KUBOTA CREDIT | (780.50) | 2 | | |
| 1,135 | KUBOTA CREDIT CORP | (25,012.67) | 18 | | |
| 1,136 | KUBOTA LEASING | (42,026.04) | 5 | | |
| 1,137 | KY EMPLOYMT | (6,067.28) | 15 | | |
| 1,138 | KY FARM BUREAU | (89,156.84) | 71 | | |
| 1,139 | KY GOV KYSE COFSTA | (145.00) | 2 | | |
| 1,140 | KY LAKE EQUINE | (5,637.00) | 6 | | |
| 1,141 | KY LAKE MARINE | (1,345.00) | 1 | | |
| 1,142 | KY TAX PMNT DEPT OF REVENUE | (59,800.09) | 50 | | |
| 1,143 | KYFB | (1,992.25) | 1 | | |
| 1,144 | KYLAKE MARINE | (309.95) | 1 | | |
| 1,145 | KYLAKE TRAILER SALES | (173.84) | 1 | | |
| 1,146 | KYLE EVERSON | (600.00) | 1 | | |
| 1,147 | KYLE MYATT | (440.00) | 1 | | |
| 1,148 | KYLEH | (803.00) | 3 | | |
| 1,149 | L & J FARMS | (31,634.50) | 1 | | |
| 1,150 | L & W FARMS | (34,996.95) | 9 | | |
| 1,151 | L&S CATTLE | (309,175.22) | 2 | | |
| 1,152 | LA PERLA TRUCKING | (3,215.30) | 2 | | |
| 1,153 | LA RIZZI RANCH | (125.00) | 1 | | |
| 1,154 | LAB CORP | (259.77) | 3 | | |
| 1,155 | LAKE REGION PROPANE | (330.34) | 1 | | |
| 1,156 | LAKE VIEW POLY FURNITURE | (4,116.70) | 1 | | |
| 1,157 | LAND O LAKES AG SERVICE | (1,871,552.64) | 259 | | |
| 1,158 | LANDEN PHILLIPS | (1,000.00) | 1 | | |
| 1,159 | LANDON PHILIPS | (3,828.00) | 5 | | |
| 1,160 | LANDON PHILLIPS | (5,482.38) | 8 | | |
| 1,161 | LANE MERRILL | (5,059.70) | 1 | | |
| 1,162 | LANES MOBILE JOHN | (250.00) | 1 | | |
| 1,163 | LANE'S MOBILE JOHN | (85.00) | 1 | | |
| 1,164 | LANGFORD FARMS | (106,084.84) | 4 | | |
| 1,165 | LANGMO FARMS | (31,155.41) | 1 | | |
| 1,166 | LANTHEM AG SUPPLY | (12,015.58) | 1 | | |
| 1,167 | LARK TRUCKING | (63,398.40) | 9 | | |
| 1,168 | LARRY WILLIAMS | (18,918.50) | 1 | | |
| 1,169 | LAURA JANE TREJO CHE TREJO | | | 6,368.15 | 1 |
| 1,170 | LAZY E | (684.00) | 1 | | |

TR 000051

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1,171 | LAZY J ARENA | (229,446,486.29) | 215 | 451,571.96 | 3 |
| 1,172 | LAZY J ARENA CATTLE ACCOUNT | | | 80,662,556.52 | 38 |
| 1,173 | LAZY J ARENA LLC | | | 59,338,586.38 | 140 |
| 1,174 | LAZY J ARENA LLC | | | 10,699,007.83 | 16 |
| 1,175 | LAZY J ARENA LLC JOEL & COLETTE LESH | | | 76,491,760.47 | 52 |
| 1,176 | LAZY J CATTLE JOEL & COLETTE LESH | | | 16,417,031.78 | 26 |
| 1,177 | LAZY J CATTLE JOEL & COLETTE LESH | | | 257,711.52 | 2 |
| 1,178 | LEACH TRUCKING CO | (1,607.40) | 1 | | |
| 1,179 | LEADERS CREDIT UNION | (1,701,352.30) | 7 | | |
| 1,180 | LEGACY PUMP & IRRIGATION | (722.33) | 1 | | |
| 1,181 | LEON RILEY FORD | (2,874.15) | 5 | | |
| 1,182 | LESH FAMILY TRUST | (53,868,918.43) | 80 | 40,946,458.45 | 41 |
| 1,183 | LESH FAMILY TRUST GARY OF JAN LESH TRUSTEES | | | 1,819,741.92 | 13 |
| 1,184 | LESH FAMILY TRUST GARY OR JAN LESH TRUSTEES | | | 19,699,623.59 | 58 |
| 1,185 | LESH TRUCKING | (547,636.55) | 46 | | |
| 1,186 | LESH TRUCKING? | (17,988.50) | 1 | | |
| 1,187 | LESH TRUST | (3,786,904.74) | 4 | | |
| 1,188 | LESLIE KEENE | (15,080.53) | 2 | | |
| 1,189 | LESLIE SACHE | (4,191.85) | 1 | | |
| 1,190 | LEWIS CLAYTON | (287,709.42) | 5 | | |
| 1,191 | LEWIS LONG | (666,695.60) | 6 | | |
| 1,192 | LFC | (12,382.16) | 1 | | |
| 1,193 | LFC ADJ TO RECONCILE TO BANK | | | (0.01) | 1 |
| 1,194 | LFC CATTLE | | | 134,656.61 | 3 |
| 1,195 | LFC FARM | (12,594.24) | 1 | | |
| 1,196 | LIFE TECHNOLOGIES | (2,698.56) | 3 | | |
| 1,197 | LINDELL ROSE | (6,896.00) | 6 | | |
| 1,198 | LINDSAY IRRIGATION | (279.00) | 1 | | |
| 1,199 | LINT JAMES | (842.70) | 1 | | |
| 1,200 | LINWOOD | (109,364.89) | 1 | | |
| 1,201 | LISA PECK | (1,900.00) | 2 | | |
| 1,202 | LISA T WILLIAMS | (61,244.97) | 53 | | |
| 1,203 | LITTLE CAESARS | (204.61) | 7 | | |
| 1,204 | LITTLE SPUR RANCH | (60,058.10) | 1 | | |
| 1,205 | LIVINGSTON COUNTY LIVESTOCK | (128,874.40) | 1 | 13,275.42 | 3 |
| 1,206 | LIVINGSTON COUNTY LIVESTOCK INC | | | 29,394.22 | 2 |
| 1,207 | LIVINGSTON LIVESTOCK | (5,543.50) | 2 | | |
| 1,208 | LOAD TOYOTA PADUCAH | (28,400.00) | 1 | | |
| 1,209 | LOAN - CODY LESHER | (64,053.50) | 1 | | |
| 1,210 | LOAN - TRANSFER TO 0018 | | | 5,871,581.41 | 2 |
| 1,211 | LOAN ADVANCE 7979 | | | 41,254,136.90 | 188 |
| 1,212 | LOAN INTEREST PAYOFF 4504527726 | (13,300.32) | 1 | | |
| 1,213 | LOAN PAYMENT FOR LOAN 300307743 | (84,043.12) | 1 | | |
| 1,214 | LOAN PAYMENT-7743 (C WALLACE) | (85,025.50) | 1 | | |
| 1,215 | LOAN PAYOFF | (89,235.89) | 1 | | |
| 1,216 | LOAN PYMT 1572 | (17,974.45) | 28 | | |
| 1,217 | LOAN PYMT 7979 | (29,912,605.74) | 112 | | |
| 1,218 | LOBO EQUIPMENT | (12,670.43) | 11 | 646.00 | 1 |
| 1,219 | LOBO EQUIPMENT INC | | | 950.00 | 1 |
| 1,220 | LODEN USI CENTER | (2,960.00) | 1 | | |
| 1,221 | LONCALA INC | (802,404.96) | 8 | | |
| 1,222 | LONE STAR AG | (537.25) | 2 | | |
| 1,223 | LONE STAR STATE | (12.72) | 1 | | |
| 1,224 | LONG & LONG PLLC | (306,751.69) | 1 | | |
| 1,225 | LOVELL LOUBSER | (14,933.65) | 31 | | |
| 1,226 | LOVELL Z LAUBSER | (380.05) | 1 | | |
| 1,227 | LOVELL Z LOUBSER | (6,850.93) | 15 | | |
| 1,228 | LOVETT FARMS | (1,286.25) | 1 | | |
| 1,229 | LOWES | (11,330.59) | 14 | | |
| 1,230 | LOWE'S | (1,691.29) | 4 | | |
| 1,231 | LR CATTLE CO | (10,275.41) | 1 | | |
| 1,232 | LR THOMAS | (175,906.10) | 2 | | |
| 1,233 | LUKE SALUSKI | (10,430.00) | 17 | | |
| 1,234 | LUKE SLASKI | (4,800.00) | 10 | | |
| 1,235 | LYLES CORBIN | (232,740.52) | 8 | 1,929,684.07 | 1 |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | Sum of Debits # of Items | Sum of Credits Amount | Sum of Credits # of Items |
|---|---|---|---|---|---|
| 1,236 | LYNDAL & JANET VANBUSKIRK | | | 187,797.59 | 1 |
| 1,237 | LYNDAL COLBY SUSAN VANBUSKIEK & ANB | (2,448,400.05) | 3 | | |
| 1,238 | LYNDAL FRANK & CO VANBUSKIRK | | | 460,299.81 | 2 |
| 1,239 | LYNDAL VANBRUSKIRK | (1,781,372.47) | 10 | | |
| 1,240 | LYNDAL VANBUSKIEK | (1,609,884.85) | 7 | | |
| 1,241 | LYNDAL VANBUSKIEK & ANB | (7,423,778.62) | 24 | | |
| 1,242 | LYNDAL VANBUSKIRK | | | 50,589,477.83 | 105 |
| 1,243 | LYNDAL VANBUSKIRK & ANB | (35,692,731.57) | 52 | | |
| 1,244 | LYNDAL VANBUSKIRK & SAM VANBUSKIRK | (163,414.89) | 1 | | |
| 1,245 | LYNDAL VANBUSKIRKS & ANB | (2,769,718.83) | 5 | | |
| 1,246 | LYNN YARBROUGH | (10,748.03) | 1 | | |
| 1,247 | M & H FARMS | (801,567.26) | 7 | | |
| 1,248 | M & M FARM SUPPLY | (7,175.00) | 3 | | |
| 1,249 | M & S LIVESTOCK | (3,660.00) | 1 | | |
| 1,250 | M&M CATTLE COMPANY LLC | | | 35,079.93 | 1 |
| 1,251 | MAILBOXE PLUS | (17,014.01) | 11 | | |
| 1,252 | MAILBOXES PLUS | (29,050.20) | 31 | | |
| 1,253 | MAP ENTERPRISES | (232,187,553.03) | 564 | 237,794,999.29 | 552 |
| 1,254 | MARATHON PETRO | (15,176.75) | 114 | | |
| 1,255 | MARILYN BLAGG | (30,200.75) | 43 | | |
| 1,256 | MARIO P GARCIA | (1,650.00) | 1 | | |
| 1,257 | MARIO PARTIDA | (900.00) | 1 | | |
| 1,258 | MARION COX | (350.00) | 1 | | |
| 1,259 | MARK CHAMPSON | (3,000.00) | 1 | | |
| 1,260 | MARK FRICOUF | (108,024.49) | 1 | 251,365.87 | 2 |
| 1,261 | MARK FRICOUF AND BANC FIRST | (161,824.83) | 1 | | |
| 1,262 | MARK GOFF | (10,642.08) | 17 | | |
| 1,263 | MARK HODGE | (73,070.17) | 1 | | |
| 1,264 | MARK REISZ | (2,223,400.93) | 21 | 2,000,850.23 | 19 |
| 1,265 | MARK REISZ | | | 213,606.76 | 3 |
| 1,266 | MARK SMITH | (4,500.00) | 1 | | |
| 1,267 | MARK SUTTON | (71,196.86) | 1 | | |
| 1,268 | MARLENE SIMPSON | (84,156.37) | 2 | 249,081.01 | 3 |
| 1,269 | MARLON COX | (375.00) | 2 | | |
| 1,270 | MARSHAL CO CLERK | (29.10) | 1 | | |
| 1,271 | MARSHAL COUNTY COOP | (2,713.14) | 2 | | |
| 1,272 | MARSHALL CA FARM BUREAU | (26.00) | 1 | | |
| 1,273 | MARSHALL CO CLERK | (11,326.79) | 4 | | |
| 1,274 | MARSHALL CO COOP | (2,734.12) | 2 | | |
| 1,275 | MARSHALL CO LIC TAX FOR SCHOOLS | (226.32) | 1 | | |
| 1,276 | MARSHALL CO OCCUP LIC TAX FOR SCHOOLS | (7,959.46) | 20 | | |
| 1,277 | MARSHALL CO OCCUPATION LIC TAX FOR SCHOOLS | (15,634.70) | 12 | | |
| 1,278 | MARSHALL CO OCCUPATION LICENSE | (5,416.33) | 2 | | |
| 1,279 | MARSHALL CO OCCUPATIONAL LICENSE TAX | (14,394.49) | 19 | | |
| 1,280 | MARSHALL CO TIRE | (7,032.00) | 23 | | |
| 1,281 | MARSHALL COUNTY CLARK | (1,983.83) | 1 | | |
| 1,282 | MARSHALL COUNTY CLERK | (11,237.46) | 5 | | |
| 1,283 | MARSHALL COUNTY COOP | (59,183.75) | 45 | | |
| 1,284 | MARSHALL COUNTY FARM BUREAU | (78.00) | 3 | | |
| 1,285 | MARSHALL COUNTY FIRE | (210.00) | 1 | | |
| 1,286 | MARSHALL COUNTY HOSPITAL | (1,094.89) | 3 | | |
| 1,287 | MARSHALL COUNTY LIVESTOCK LLC | | | 9,467.50 | 3 |
| 1,288 | MARSHALL COUNTY OCCUP LIC TAX FOR SCHOOLS | (510.79) | 1 | | |
| 1,289 | MARSHALL COUNTY SHERIFF | (25,294.96) | 5 | | |
| 1,290 | MARSHALL COUNTY TAX ADM | (1,021.57) | 1 | | |
| 1,291 | MARSHALL COUNTY TIRE | (204.00) | 1 | | |
| 1,292 | MARTIN GOMEZ | (100,022.00) | 105 | | |
| 1,293 | MARTIN GOMEZ II | (42,869.00) | 59 | | |
| 1,294 | MARTIN HUERTA | (4,120.00) | 3 | | |
| 1,295 | MARTY DYKES | (6,919.20) | 1 | | |
| 1,296 | MARTY DYKES LLC | (2,752.75) | 1 | | |
| 1,297 | MARTY FUTREEL | (4,236.54) | 1 | | |
| 1,298 | MARTY FUTRELL | (2,887.68) | 1 | | |
| 1,299 | MARY ROBINSON | (93,404.29) | 28 | | |
| 1,300 | MATT ODANIEL | (12,207.07) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1,301 | MATTHEW GARCIA | (65,985.00) | 81 | | |
| 1,302 | MAX STEEL BUILDINGS | (4,712.64) | 1 | | |
| 1,303 | MAYFIELD LAWN & GARDEN | (471.52) | 2 | | |
| 1,304 | MAYFIELD VET CLINIC | (419.92) | 1 | | |
| 1,305 | MAYFIELD VETERINARY CLINIC | (1,190.55) | 5 | | |
| 1,306 | MC ELECTRIC | (8,180.00) | 2 | | |
| 1,307 | MC FARM BUREAU | (25.00) | 1 | | |
| 1,308 | MCCLAIN FARMS | (336,788,275.27) | 921 | 203,865,696.33 | 435 |
| 1,309 | MCCLAIN FARMS FROM CFSB #3786 | | | 18,439,004.86 | 27 |
| 1,310 | MCCLAIN FARMS FROM MB #3070 | | | 159,081,124.00 | 334 |
| 1,311 | MCCLAIN FARMS INC - CK #24966 | | | 0.54 | 1 |
| 1,312 | MCCLAIN FARMS TO CB #5021 | (500,000.00) | 1 | | |
| 1,313 | MCCLAIN FARMS TO CFSB #3786 | (22,191,049.84) | 24 | | |
| 1,314 | MCCLAIN FARMS TO CFSB LOAN #2482 | (79,508.79) | 1 | | |
| 1,315 | MCCLAIN FARMS TO MB #3070 | (850,215,689.43) | 417 | | |
| 1,316 | MCCLAIN FARMS-? CFSB | (100,086,984.25) | 186 | | |
| 1,317 | MCCLAIN FARMS-CFSB | (287,881,023.16) | 573 | 2,227,217.35 | 3 |
| 1,318 | MCCLAIN FEEDYARD | (244,221,220.63) | 540 | 64,420,184.37 | 83 |
| 1,319 | MCCLAIN FEEDYARD - FIRST CAPITAL BANK? | (470,507.71) | 2 | | |
| 1,320 | MCCLAIN FEEDYARD FROM MB #0197 | | | 1,483,148,651.62 | 1962 |
| 1,321 | MCCLAIN FEEDYARD INC | (11,474.60) | 1 | 10,143,782.78 | 17 |
| 1,322 | MCCLAIN FEEDYARD TO FIRST CAPITAL BANK | (17,099.08) | 1 | | |
| 1,323 | MCCLAIN FEEDYARD TO MB #0197 | (39,422,174.95) | 130 | 354,981.48 | 3 |
| 1,324 | MCCRACKON CATTLE | (520.15) | 1 | | |
| 1,325 | MCDONALDS | (228.94) | 9 | | |
| 1,326 | MCHD | (50.00) | 1 | | |
| 1,327 | MCKEE EQUIPMENT | (257.25) | 1 | | |
| 1,328 | MCKEEL EQ | (550.00) | 1 | | |
| 1,329 | MCKEEL EQUIPMENT | (10,105.15) | 3 | | |
| 1,330 | MCLANE GARRETT CATTLE CO | (58,913.95) | 1 | | |
| 1,331 | MD PARTNERS | (347.40) | 2 | | |
| 1,332 | MEAGAN B GOAD | (2,529,286.01) | 92 | | |
| 1,333 | MEAGAN B POWELL | (538,083.08) | 301 | 2,923,170.07 | 16 |
| 1,334 | MEAGAN GOAD | (915,368.83) | 6 | | |
| 1,335 | MEAGAN GOAD FROM CFSB #5596 | | | 102,685.53 | 4 |
| 1,336 | MEAGAN GOAD FROM CFSB LOAN #1245 | | | 50,000.00 | 1 |
| 1,337 | MEAGAN POWELL | (453,107.19) | 8 | 605.00 | 1 |
| 1,338 | MECHANICAL TECHNIQUES | (66.58) | 1 | | |
| 1,339 | MECHANICS BANK RECOVERED FUNDS | | | 4,239,810.71 | 2 |
| 1,340 | MEKEL EQUIPMENT | (327.04) | 1 | | |
| 1,341 | MELODY LANE EMBROIDERY | (383.50) | 2 | | |
| 1,342 | MERCY HEALTH | (5,873.05) | 2 | | |
| 1,343 | MERCY HEALTH PHYSICIANS | (716.67) | 5 | | |
| 1,344 | MERVIN HINES | (48,703.85) | 3 | | |
| 1,345 | MICCO BLUFF CATTLE | (71,183.20) | 1 | | |
| 1,346 | MICHAEL & JUSTENE ?? | | | 75,699.75 | 1 |
| 1,347 | MICHAEL & WENDY GAMBLE | (21,538.30) | 1 | | |
| 1,348 | MICHAEL ACEY | (23,397,474.80) | 171 | 355,001.46 | 2 |
| 1,349 | MICHAEL ACEY DBA ACEY FARM | | | 367,608.00 | 2 |
| 1,350 | MICHAEL BAKER | | | 33,398.69 | 1 |
| 1,351 | MICHAEL COOPER | (54,183.04) | 1 | | |
| 1,352 | MICHAEL COX | (218,945.71) | 27 | | |
| 1,353 | MICHAEL EVANS | (3,669,929.59) | 17 | | |
| 1,354 | MICHAEL FEEZOR | (6,102.21) | 13 | | |
| 1,355 | MICHAEL HOILE | (79,859.07) | 1 | | |
| 1,356 | MICHAEL HOYLE | (938,518.63) | 11 | | |
| 1,357 | MICHAEL TAYLER | (600.00) | 1 | | |
| 1,358 | MICHAEL TAYLOR | (600.00) | 1 | | |
| 1,359 | MICHWEST MIXER | (860.96) | 1 | | |
| 1,360 | MID STATE STOCKYARDS | (132,453.63) | 1 | | |
| 1,361 | MID WEST TERMINAL | (4,924.93) | 1 | | |
| 1,362 | MIDWEST MIXER | (631.19) | 1 | | |
| 1,363 | MIDWEST MIXER SERVICE | (7,683.52) | 2 | | |
| 1,364 | MIDWEST TERMINAL | (211,535.21) | 54 | | |
| 1,365 | MIGUEL SANCHEZ | (1,120.00) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | Sum of Debits # of Items | Sum of Credits Amount | Sum of Credits # of Items |
|---|---|---|---|---|---|
| 1,366 | MIKE BAKER | (142,345.48) | 1 | | |
| 1,367 | MIKE BOYD | (23,703.25) | 1 | | |
| 1,368 | MIKE BRUNN | (24,000.00) | 4 | | |
| 1,369 | MIKE CORTEZ | (61,450.00) | 85 | | |
| 1,370 | MIKE ENGLAND | (6,000.00) | 1 | | |
| 1,371 | MIKE GAMBLE | (34,137.63) | 3 | | |
| 1,372 | MIKE SHEFFIELD | (26,194.93) | 2 | | |
| 1,373 | MIKEAL WALKER | (150.00) | 1 | | |
| 1,374 | MILLE BRUNN | (6,000.00) | 1 | | |
| 1,375 | MILLER AUTO PARTS | (1,809.15) | 1 | | |
| 1,376 | MILLERS LIVESTOCK EXPRESS | (11,451.50) | 2 | | |
| 1,377 | MILLS CATTLE | (143,373.30) | 2 | | |
| 1,378 | MILLS CATTLE FARM LLC | (155,523.69) | 1 | | |
| 1,379 | MINIT MART | (101.13) | 4 | | |
| 1,380 | MINITMART | (1,159.54) | 37 | | |
| 1,381 | MITCHELL BLAGG | (5,654.00) | 1 | | |
| 1,382 | MITCHELL OR BARBARA BLAGG | | | 765.00 | 1 |
| 1,383 | MO BRANYUS | (49,466.78) | 1 | | |
| 1,384 | MORGAN FARMS | | | 256,937.41 | 7 |
| 1,385 | MORGAN KADY PERRY | | | 151,292.32 | 2 |
| 1,386 | MORGAN PERRY | (161,586.25) | 1 | | |
| 1,387 | MORRISON CAFE | (676,231.54) | 3 | | |
| 1,388 | MORRISON CAFÉ | | | 193,461.87 | 1 |
| 1,389 | MR B RANCH | (8,980.35) | 1 | | |
| 1,390 | MSU RODEO CLUB | (2,050.00) | 3 | | |
| 1,391 | MTG LN | (79,010.00) | 1 | | |
| 1,392 | MUENSTER STATE BANK | (136,679.36) | 2 | 3,993,189.93 | 17 |
| 1,393 | MURPHYS | (414.59) | 14 | | |
| 1,394 | MURRAY STATE | (50.00) | 1 | | |
| 1,395 | MURRAY SUPPLY | (317.64) | 1 | | |
| 1,396 | MURRY SUPPLY | (1,500.00) | 1 | | |
| 1,397 | MYKEL & AMBER TIDWELL | | | 10,009,853.67 | 37 |
| 1,398 | MYKEL TIDWELL | (9,499,416.89) | 49 | | |
| 1,399 | NAPA | (43,259.22) | 58 | | |
| 1,400 | NAPA AUTO | (2,317.99) | 4 | | |
| 1,401 | NAPA AUTO PARTS | (2,572.52) | 8 | | |
| 1,402 | NATALIE MARTAS | (320,721.87) | 2 | | |
| 1,403 | NATALIE MARTUS | (813,144.11) | 7 | 1,210,401.51 | 11 |
| 1,404 | NATE KEYES | (950.00) | 1 | | |
| 1,405 | NATHAN HOYLE | | | 82,975.73 | 1 |
| 1,406 | NATHAN M OR JUSTEN HOYLE? | | | 394,765.69 | 4 |
| 1,407 | NATHAN MICHAEL HOYLE | | | 240,358.98 | 3 |
| 1,408 | NATIONAL FINANCE | | | 1,716,728.16 | 4 |
| 1,409 | NATIONAL FINANCE CREDIT CORP | | | 8,906,477.64 | 11 |
| 1,410 | NATIONAL FINANCE CREDIT CORPORATION OF TEXAS | | | 29,659,680.67 | 144 |
| 1,411 | NATIONAL FINANCIAL SERVICES | (549,068.79) | 2 | | |
| 1,412 | NATIONAL LIVESTOCK | (9,738.80) | 4 | | |
| 1,413 | NATIONAL LIVESTOCK INS | (75,094.92) | 25 | | |
| 1,414 | NATIONAL LIVESTOCK INSURANCE | (38,358.35) | 15 | | |
| 1,415 | NATURAL BRIDGE STOCKYARD | (423,204.33) | 8 | | |
| 1,416 | NCP | (139.00) | 1 | | |
| 1,417 | NEELY BRIEN WILSON & TOOMBS | (4,989.50) | 3 | | |
| 1,418 | NEGA LIVESTOCK | (261,840.98) | 1 | | |
| 1,419 | NEVAEH JENKINS | (3,450.00) | 3 | | |
| 1,420 | NEW RLOC | (35,471.41) | 6 | | |
| 1,421 | NFIB | (559.00) | 2 | | |
| 1,422 | NICHOLAS D SMITH CATTLE ACCOUNT | | | 1,260.00 | 1 |
| 1,423 | NICHOLS TRUCKING | (55,776.00) | 8 | | |
| 1,424 | NICK SMITH FARMS | (290.50) | 1 | | |
| 1,425 | NIKKI LOCKWOOD | | | 5,947,776.75 | 27 |
| 1,426 | NIKKI LOCKWOOD & ANB | (4,675,470.89) | 15 | | |
| 1,427 | NNT BURGER | (8.47) | 1 | | |
| 1,428 | NO PAYEE | (3,420.00) | 1 | | |
| 1,429 | NORFLEET CATTLE | (687,528.72) | 7 | | |
| 1,430 | NORITA DAVIS | (30,293.71) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| | | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| Count | Name | Amount | # of Items | Amount | # of Items |
| 1,431 | NORTHEM LOG SUPPLY | (10,870.42) | 1 | | |
| 1,432 | NORTHLAND CAPITAL | (258,479.68) | 30 | | |
| 1,433 | NOT LEGIBLE | (175,226.82) | 4 | | |
| 1,434 | NUTHEN | (13,265.32) | 1 | | |
| 1,435 | NUTRA BLEND | (476,512.53) | 72 | | |
| 1,436 | NUTRA BLENO | (19,905.11) | 2 | | |
| 1,437 | NUTRABLEND | (31,650.85) | 5 | | |
| 1,438 | NUTRADLEND | (7,156.00) | 1 | | |
| 1,439 | OAKRIDGE EQUINE HOSPITAL | (3,426.48) | 1 | | |
| 1,440 | OBAF SMITH ELECTRIC | (1,105.96) | 1 | | |
| 1,441 | OCHOA TRUCKING | (2,966.40) | 1 | | |
| 1,442 | ODOMS | (3,912.00) | 2 | | |
| 1,443 | ODOMS LIVESTOCK | (7,532.50) | 2 | | |
| 1,444 | ODOMS LIVESTOCK SUPPLY | (4,965.00) | 1 | | |
| 1,445 | ODOM'S LIVESTOCK SUPPLY | (160,960.50) | 49 | | |
| 1,446 | ODOMS SUPPLY | (3,828.00) | 1 | | |
| 1,447 | OFF THE HOOF | (377.27) | 8 | | |
| 1,448 | OGLE FEED | (5,715.00) | 1 | | |
| 1,449 | OHIO VALLEY GAS | (964.06) | 2 | | |
| 1,450 | OLVIA GONZALES | (400.00) | 1 | | |
| 1,451 | OPEN A AREANA | | | 209,721.08 | 1 |
| 1,452 | OPEN A ARENA & AMARILLO NATIONAL BANK | (4,783,450.33) | 21 | | |
| 1,453 | OPEN A ARENA LLC AMARILLO NATIONAL BANK | (278,767.84) | 1 | | |
| 1,454 | OPEN ARENA & AMARILLO NATIONAL BANK | (23,726.72) | 1 | | |
| 1,455 | ORANEE T BRANKLEY | (477.68) | 1 | | |
| 1,456 | OREILLY AUTO PARTS | (24.98) | 1 | | |
| 1,457 | ORILEY LIVESTOCK | (25,529.44) | 12 | | |
| 1,458 | OTA PLATEPAY | (5.30) | 1 | | |
| 1,459 | OW COVERT | (77,170.18) | 1 | | |
| 1,460 | OW COWART | (396,570.55) | 11 | | |
| 1,461 | OWL FEEDYARD | (5,061.46) | 3 | | |
| 1,462 | P&H FARMS | (3,836.00) | 1 | | |
| 1,463 | P3 RANCH | (19,826.52) | 2 | | |
| 1,464 | PACHICAN FORD | (249.20) | 1 | | |
| 1,465 | PAGLIAIS | (62.06) | 1 | | |
| 1,466 | PAGLIAIS ITALIAN | (1,324.77) | 1 | | |
| 1,467 | PANHANDLE EXPRESS | (125,076.07) | 32 | | |
| 1,468 | PARCELLS | (245.88) | 6 | | |
| 1,469 | PARKWAY CHRYSLER | (2,324.27) | 2 | | |
| 1,470 | PARMER COUNTY APPRAISAL | (113,466.93) | 4 | | |
| 1,471 | PARMER COUNTY APPRISAL DISTRICT | (2,919.60) | 1 | | |
| 1,472 | PARTAIN INVESTMENT GROUP | (1,219,274.40) | 6 | 1,345,375.96 | 7 |
| 1,473 | PAT BAKER | (500,172.73) | 7 | | |
| 1,474 | PAT MATTINGLY | (97,359.10) | 19 | | |
| 1,475 | PATHOLOGY ASSOCIATES OF PADUCAH | (507.00) | 1 | | |
| 1,476 | PATRICK L BAKER | (54,697.46) | 1 | 405,689.82 | 6 |
| 1,477 | PATRICK L BAKER | | | 51,001.79 | 1 |
| 1,478 | PATRIOT AG | (34,300.97) | 4 | | |
| 1,479 | PAUL KEVIN COLEMAN | (399,029.01) | 5 | | |
| 1,480 | PD SHELTON | (938.06) | 1 | | |
| 1,481 | PDA | (450.00) | 1 | | |
| 1,482 | PEARCE CATTLE CO | (150,357.60) | 1 | | |
| 1,483 | PEGGY GREER | (2,607.55) | 1 | | |
| 1,484 | PEIFER MASONRY | (10,400.00) | 2 | | |
| 1,485 | PEREZ LIVESTOCK | (69,452.31) | 2 | | |
| 1,486 | PEREZ LIVESTOCK  LLC | | | 85,995.00 | 1 |
| 1,487 | PEREZ LIVESTOCK LLC | | | 60,404.68 | 3 |
| 1,488 | PERFORMANCE ANIMAL HEALTH | (7,745.70) | 1 | | |
| 1,489 | PERFORMANCE FEED | (2,011,613.99) | 63 | | |
| 1,490 | PHELPS FARM SERVICE | (65.57) | 1 | | |
| 1,491 | PHIL RAPP | (261,399.07) | 3 | | |
| 1,492 | PHIL SHELTON | (149,794.09) | 2 | | |
| 1,493 | PHILIP MCCLAIN | (59,090.09) | 49 | | |
| 1,494 | PHILIP RAPP | | | 309,099.46 | 5 |
| 1,495 | PHILLIP MCCLAIN | (113,691.38) | 86 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| | | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| Count | Name | Amount | # of Items | Amount | # of Items |
| 1,496 | PHILLIP SULLIVAN | | | 185,191.72 | 1 |
| 1,497 | PHILLIPS RANCH | (9,055.91) | 1 | | |
| 1,498 | PHILLIPS TRUCKING | (5,684.00) | 2 | | |
| 1,499 | PHYSICIANS SURGICAL HOSP | (12,959.97) | 1 | | |
| 1,500 | PICKUP CORNER INC | (611.56) | 1 | | |
| 1,501 | PINELAKE PHYSICIAN PRACTICES | (325.95) | 3 | | |
| 1,502 | PIPER MCCLAIN | (6,013.75) | 132 | | |
| 1,503 | PITTMAN FARMS | (438,673.02) | 1 | | |
| 1,504 | PITTMAN FARMS LLC | | | 3,446,107.14 | 18 |
| 1,505 | PITTMAN FARMS LLC | | | 365,864.18 | 2 |
| 1,506 | PIZZA HUT | (1,248.90) | 22 | | |
| 1,507 | PLUMBER | (10,458.93) | 3 | | |
| 1,508 | PLUMBER BENTON KY | (1,700.84) | 1 | | |
| 1,509 | PNC EQUIPMENT FINANCE | (83,824.74) | 1 | | |
| 1,510 | POA | (2,048.09) | 10 | | |
| 1,511 | POGUE CHRYSLER INC | | | 62,000.00 | 1 |
| 1,512 | POLARIS OF BENTON | (31,232.84) | 1 | | |
| 1,513 | POLLY STEWART | (581,597.91) | 5 | 651,098.76 | 6 |
| 1,514 | POMER MEDICAL CENTRE | (532.25) | 1 | | |
| 1,515 | POPE TRUCKING | (2,700.00) | 2 | | |
| 1,516 | POWERSPORTS OF AMERICA | (16,023.96) | 1 | | |
| 1,517 | PRANUCONSHLS | (158,479.62) | 1 | | |
| 1,518 | PRAXAIR | (245.98) | 2 | | |
| 1,519 | PRAXZIR | (140.91) | 1 | | |
| 1,520 | PRECISION AUDIO | (5,088.93) | 2 | | |
| 1,521 | PREIST VORTAZ INVESTMENT | (444,775.00) | 1 | | |
| 1,522 | PRESSURE TELL | (10,430.00) | 1 | | |
| 1,523 | PREZ LIVESTOCK LLC | (274,759.33) | 5 | | |
| 1,524 | PRIDE FEEDERS LLLP | | | 71,744.66 | 4 |
| 1,525 | PRIEST CATTLE | (18,204,094.75) | 46 | | |
| 1,526 | PRIEST CATTLE CO | (159,127.15) | 1 | | |
| 1,527 | PRIEST CATTLE CO LTD | (1,632,505.06) | 2 | 250,069.32 | 1 |
| 1,528 | PRIEST CATTLE CO LTD LOAN 9340 | (1,697,450.01) | 1 | | |
| 1,529 | PRIEST CATTLE COMPANY | (13,354,736.94) | 28 | | |
| 1,530 | PRIEST CATTLE LTD | (181,713.95) | 1 | | |
| 1,531 | PRIEST VICTORY CHARGE BACK ITEM | (1,202,513.90) | 6 | | |
| 1,532 | PRIEST VICTORY INVENTMENTS | (593,820.85) | 1 | | |
| 1,533 | PRIEST VICTORY INVESTMENT | (9,424,794.53) | 34 | 6,894,195.26 | 21 |
| 1,534 | PRIEST VICTORY INVESTMENT LLC | | | 3,353,755.72 | 18 |
| 1,535 | PRIEST VICTORY INVESTMENT LLC | | | 1,474,364.22 | 14 |
| 1,536 | PRIEST VICTORY INVESTMENT LLC ATTN CORY PRIEST | | | 1,813,367.87 | 18 |
| 1,537 | PRIEST VICTORY INVESTMENTS | (1,302,881.32) | 7 | | |
| 1,538 | PRIEST VICTORY INVESTMENTS LLC | (915,396.60) | 6 | | |
| 1,539 | PRIMARY CARE | (167.89) | 2 | | |
| 1,540 | PRIME TIME EXPRESS LLC | | | 1,222.00 | 1 |
| 1,541 | PRODUCERS LIVESTOCK | (5,723,889.16) | 27 | | |
| 1,542 | PRODUCERS LIVESTOCK COMMISSION | (377,492.68) | 2 | | |
| 1,543 | PRODUCERS LS | (16,736,092.61) | 66 | | |
| 1,544 | PRUDENTIAL INSURANCE | (20,595.00) | 3 | | |
| 1,545 | PSEC | (713.04) | 1 | | |
| 1,546 | QUALITY OF LIFE | (50.00) | 1 | | |
| 1,547 | QUEBRADO FEEDERS | (19,431.88) | 1 | | |
| 1,548 | R & R TRUCKING | (57,526.75) | 7 | | |
| 1,549 | R & S LOGISTICS | (11,325.00) | 2 | | |
| 1,550 | R MOORE FARMS | (645,894.16) | 2 | | |
| 1,551 | RABO 200511 | (23,111.57) | 1 | | |
| 1,552 | RABO ADVANCE | | | 59,375,620.96 | 50 |
| 1,553 | RABO ADVANCE 2953 | | | 57,229,963.62 | 147 |
| 1,554 | RABO ADVANCE 5127 | | | 48,831,652.11 | 164 |
| 1,555 | RABO AGRIFINANCE | (1,298,035.84) | 16 | | |
| 1,556 | RABO AGRIFINANCE COMM 2951 | (2,782,448.52) | 13 | | |
| 1,557 | RABO AGRIFINANCE COMM 4481 | (204,402.00) | 57 | | |
| 1,558 | RABO AGRIFINANCE COMM 7432 | (369,600.00) | 30 | | |
| 1,559 | RABO LOAN 200330 | (112,241.14) | 2 | | |
| 1,560 | RABO LOAN-2953 | | | 1,936,286.03 | 2 |

TR 000057

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1,561 | RABO PYMT 2953 | (94,251,709.39) | 188 | | |
| 1,562 | RABO PYMT 5127 | (64,138,673.37) | 162 | | |
| 1,563 | RABO TRANSFER FROM RAE SWEEP 22117979 | | | 74,874.22 | 1 |
| 1,564 | RACHEL STEWART | | | 232,729.15 | 1 |
| 1,565 | RADIOLOGY ASSOCIATES OF MURRAY | (17.81) | 2 | | |
| 1,566 | RADIOLOGY GROUP OF PADUCAH | (225.82) | 2 | | |
| 1,567 | RAF SWEEP 22115121 | (233,570.13) | 1 | | |
| 1,568 | RAF SWEEP 22115127 | (72,799,031.23) | 166 | | |
| 1,569 | RAF SWEEP 22117979 | (7,941,794.96) | 44 | | |
| 1,570 | RAFAEL OLIVAS | (360.00) | 1 | | |
| 1,571 | RALPH A REISZ OR VERONICA W | (374,970.06) | 1 | 1,753,397.16 | 5 |
| 1,572 | RALPH A REISZ OR VERONICA W REISZ | | | 1,759,756.54 | 7 |
| 1,573 | RALPH A REISZ VERONICA W REISZ | | | 3,454,859.23 | 11 |
| 1,574 | RALPH REISZ | (7,015,915.08) | 21 | | |
| 1,575 | RANCHERS SUPPLY | (169.12) | 1 | | |
| 1,576 | RANDY MASON | (2,630.00) | 1 | | |
| 1,577 | RAPP RANCH | (5,268,189.85) | 75 | 2,608,714.28 | 43 |
| 1,578 | RAPP RANCH | | | 2,237,487.73 | 37 |
| 1,579 | RAS LAND MANAGEMENT | (62,719.37) | 4 | | |
| 1,580 | RAS MGMT | (39,579.36) | 2 | | |
| 1,581 | RAY SMITH | (10,680.00) | 1 | | |
| 1,582 | RAYMOND KETCHAN | (1,300.00) | 1 | | |
| 1,583 | RAYMUNDO PONCE | (11,200.00) | 13 | | |
| 1,584 | RAZIEL VIDAL | (635.00) | 2 | | |
| 1,585 | RCB BANK AND DIAMOND B PRODUCERS LLC | (322,463.79) | 1 | | |
| 1,586 | REAGAN REED | (8,421.81) | 1 | | |
| 1,587 | RED RAIDER CATTLE | (161,241.47) | 4 | | |
| 1,588 | RED RAIDER CATTLE LLC | (1,481,879.35) | 16 | 818,117.10 | 11 |
| 1,589 | REDSTONE FEDERAL CREDIT UNION | (829.09) | 1 | | |
| 1,590 | REDWOOD GROUP | (87,529.68) | 4 | | |
| 1,591 | REED CATTLE COMPANY | | | 9,121.66 | 1 |
| 1,592 | REED CATTLE COMPANY INC | | | 4,966.50 | 1 |
| 1,593 | REED CATTLE COMPANY LLC | (273,517.56) | 5 | | |
| 1,594 | REED GRANT | (644.78) | 1 | | |
| 1,595 | REESE STANFILL | (12,392.73) | 1 | | |
| 1,596 | REGION 4 USTPA | (2,930.00) | 1 | | |
| 1,597 | REGIONS | (144,823.58) | 52 | | |
| 1,598 | REGIONS BANK | (1,257.48) | 1 | | |
| 1,599 | REID GRANT | (711.55) | 1 | | |
| 1,600 | REINER HAY CO | (23,755.21) | 1 | | |
| 1,601 | REINERT HAY | (607,549.99) | 16 | | |
| 1,602 | REINERT HAY CO | (1,661,758.68) | 137 | | |
| 1,603 | REMOTE DEPOSIT | | | 786,408.97 | 2 |
| 1,604 | REPUBLIC SERVICES | (21,224.35) | 48 | | |
| 1,605 | RETURN | (377,155.20) | 1 | | |
| 1,606 | RETURN NFS WIRE | (99,975.30) | 1 | 99,975.30 | 1 |
| 1,607 | RETURN-2B FARMS | (2,193,094.08) | 2 | 2,193,094.08 | 2 |
| 1,608 | RETURN-ANTHEM BC | (3,194.38) | 2 | 3,194.38 | 2 |
| 1,609 | RETURN-BANK ADJ | (140,926.81) | 1 | 140,926.81 | 1 |
| 1,610 | RETURN-BILL BAYLOR | | | 59,731.38 | 1 |
| 1,611 | RETURN-C HEART RANCH LLC | (12,393,748.72) | 6 | 12,393,748.72 | 6 |
| 1,612 | RETURN-CH CATTLE COMPANY | (8,230.91) | 1 | 8,230.91 | 1 |
| 1,613 | RETURN-CORRECTION | (285,774.92) | 1 | 285,774.92 | 1 |
| 1,614 | RETURNED DEPOSIT | | | 19.95 | 1 |
| 1,615 | RETURNED DEPOSIT? | (662,766.75) | 1 | | |
| 1,616 | RETURN-FIRSTCAPITAL BANK - LIVESTOCK BILL OF SALE DRAFT | (361,785.52) | 2 | 361,785.52 | 2 |
| 1,617 | RETURN-GARY & JAN LESH | (1,610,199.80) | 2 | 1,610,199.80 | 2 |
| 1,618 | RETURN-HEFNER CATTLE LLC | (72,027.72) | 1 | 72,027.72 | 1 |
| 1,619 | RETURN-LAZY J ARENA LLC | (668,723.76) | 1 | 668,723.76 | 1 |
| 1,620 | RETURN-LESH FAMILY TRUST | (3,883,036.62) | 2 | 3,883,036.62 | 2 |
| 1,621 | RETURN-MAP ENTERPRISES | (19,914,088.24) | 46 | 19,914,088.24 | 46 |
| 1,622 | RETURN-MCCLAIN FARMS | (5,159,770.45) | 6 | 5,159,770.45 | 6 |
| 1,623 | RETURN-MEAGAN B POWELL | (1,202,927.46) | 2 | 1,202,927.46 | 2 |
| 1,624 | RETURN-MF & MFY | (3,421,452.77) | 4 | 6,743,302.37 | 8 |
| 1,625 | RETURN-MFY | (1,004,095.35) | 2 | 1,571,420.37 | 5 |

TR 000058

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1,626 | RETURN-MFY & 7M | (6,958,409.49) | 9 | 12,107,593.38 | 16 |
| 1,627 | RETURN-PRIEST VICTORY INVESTMENT LLC | (922,424.20) | 1 | 922,424.20 | 1 |
| 1,628 | RETURN-WILDFOREST CATTLE CO | (10,644,840.92) | 28 | 10,644,840.92 | 28 |
| 1,629 | REV TX PAY | (748.54) | 3 | | |
| 1,630 | RICARDO GOFF | (942.50) | 3 | | |
| 1,631 | RICARDO JESUS SAENZ | (24,600.00) | 3 | | |
| 1,632 | RICHARD BARBER | (206,261.59) | 2 | | |
| 1,633 | RICHARD BARDER | (69,079.28) | 1 | | |
| 1,634 | RICHARD CARRAWAY | (9,316,708.71) | 56 | 9,056,929.55 | 59 |
| 1,635 | RICHARD HERRING FARMS | (156,283.44) | 23 | | |
| 1,636 | RICHARD HERRING FARMS INC | | | 5,741.00 | 1 |
| 1,637 | RICHIE HERRING | (195,089.43) | 20 | | |
| 1,638 | RICK GARCIA | (400.00) | 1 | | |
| 1,639 | RICK JACKSON | (431.00) | 1 | | |
| 1,640 | RICK RODGERS | (4,478,773.09) | 38 | | |
| 1,641 | RICK RODGERS & ASSOCIATES INC | | | 755,425.25 | 8 |
| 1,642 | RICK ROGERS | (6,169,944.27) | 35 | | |
| 1,643 | RICKIE & LISA RODGERS | | | 2,862,929.97 | 8 |
| 1,644 | RICKIE J RODGERS LISA M RODGERS | | | 6,596,537.63 | 40 |
| 1,645 | RICKIE J RODGERS LISA M RODGERS | | | 881,026.61 | 3 |
| 1,646 | RIDGEFIELD CAPITAL | (1,622,455.05) | 15 | 2,600,927.23 | 9 |
| 1,647 | RIDGEFIELD CAPITAL ASSET MANAGEMENT | (15,397,860.24) | 32 | 14,016,179.70 | 31 |
| 1,648 | RIETA AND BRANDON DAFURRENA | (160,398.19) | 1 | | |
| 1,649 | RIETA DAFURRENA | (136,984.71) | 1 | 709,528.69 | 6 |
| 1,650 | RIETA DUFURRENA | (431,060.09) | 3 | | |
| 1,651 | RILEY LIVESTOCK | (18,536,443.46) | 132 | 49,652,082.84 | 292 |
| 1,652 | RILEY LIVESTOCK INC | | | 79,738,658.23 | 949 |
| 1,653 | RILEY LIVESTOOK | (66,234.09) | 1 | | |
| 1,654 | RILEYS RV WORLD | (65,714.70) | 1 | | |
| 1,655 | RIVER VALLEY AG | | | 261,786.84 | 1 |
| 1,656 | RIVER VALLEY AG CREDIT | (7,664,092.06) | 9 | 846,124.73 | 9 |
| 1,657 | RIVER VALLEY AGCREDIT ACA | | | 7,887,557.00 | 20 |
| 1,658 | RLOC | (111,202.41) | 8 | | |
| 1,659 | ROB BRAUN | (49,183.75) | 1 | | |
| 1,660 | ROBBIE RUSSELL | (652,411.80) | 2 | | |
| 1,661 | ROBERT & JACKLYN SPRING | | | 149,812.73 | 1 |
| 1,662 | ROBERT A PAUL JR | (16,733.00) | 1 | | |
| 1,663 | ROBERT AND ELIZABETH ELLIS | (231,949.28) | 1 | 1,081,413.43 | 5 |
| 1,664 | ROBERT AND ELIZABETH ELLIS FAMILY FOUNDATION | (15,941.75) | 1 | 59,660.16 | 1 |
| 1,665 | ROBERT AUSTIN ELLIS | | | 231,965.04 | 1 |
| 1,666 | ROBERT BRAUN | (5,032,540.55) | 38 | 762,505.41 | 6 |
| 1,667 | ROBERT BRAUN FARM ACCOUNT | | | 3,808,314.76 | 27 |
| 1,668 | ROBERT BRAUN FARM ACCOUNT | | | 252,635.17 | 2 |
| 1,669 | ROBERT CARRAWAY | (3,227,300.39) | 12 | 3,188,080.47 | 11 |
| 1,670 | ROBERT ERNEST GRAY | (833,574.84) | 6 | 3,725,535.57 | 32 |
| 1,671 | ROBERT ESTRADA | (27,801.41) | 3 | | |
| 1,672 | ROBERT GRAY | (1,251,887.27) | 5 | 2,530,684.50 | 11 |
| 1,673 | ROBERT GRAY AND RCB BANK | (333,042.78) | 3 | | |
| 1,674 | ROBERT L PHILIPS | (15,785.86) | 33 | | |
| 1,675 | ROBERT L PHILLIP | (496.86) | 1 | | |
| 1,676 | ROBERT L PHILLIPS | (94,644.71) | 156 | | |
| 1,677 | ROBERT SALYERS | (4,170.00) | 1 | | |
| 1,678 | ROBERT STEWART | (1,389,688.19) | 7 | 1,126,680.80 | 5 |
| 1,679 | ROBERT ZAPATA | (25,150.00) | 31 | | |
| 1,680 | ROBERTO SANCHEZ | (110.00) | 1 | | |
| 1,681 | ROBERTO ZAPATA | (25,700.00) | 38 | | |
| 1,682 | ROBERTS TRUCK CENTER | (369.10) | 1 | | |
| 1,683 | ROCKING C RANCH INS | (880.00) | 1 | | |
| 1,684 | RODEO DAVES TRUCKING LLC | (3,600.00) | 1 | | |
| 1,685 | RODGER WELCH | (157,123.86) | 1 | | |
| 1,686 | ROGER WELCH | (942,357.75) | 6 | 1,023,320.38 | 7 |
| 1,687 | ROGER WEST | (423,639.97) | 4 | | |
| 1,688 | ROLAND FARMS | (33,305.81) | 1 | | |
| 1,689 | ROLAND FLOWERS | (1,200.00) | 1 | | |
| 1,690 | ROLIN HUDSON | (11,576.52) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1,691 | RON DAVIS | (425.73) | 1 | | |
| 1,692 | RON SIZEMORE TRUCKING | (5,852.00) | 1 | | |
| 1,693 | RON ST JOHNS | (15,730.91) | 1 | | |
| 1,694 | RONALD NEUFELD | (2,838.60) | 1 | | |
| 1,695 | RONALD SMITH | (32,589.18) | 4 | | |
| 1,696 | RONALD SUTHERLAND | (12,000.00) | 1 | | |
| 1,697 | RONNIE GRAY | | | 1,036,737.87 | 4 |
| 1,698 | RONNIE GREY | (430,998.81) | 2 | | |
| 1,699 | RONNIE SPENCER | (33,606.12) | 3 | | |
| 1,700 | ROSA VALLEY RANCH | (522,789.05) | 3 | | |
| 1,701 | ROSARIO MORALES | (3,847.50) | 5 | | |
| 1,702 | ROSE VALLEY RANCH | (397,713.56) | 5 | | |
| 1,703 | ROSE VALLEY RANCH LLC | | | 562,158.70 | 5 |
| 1,704 | ROSORIO MORALES | (33,755.00) | 38 | | |
| 1,705 | RRM ENTERPRISES | (420.00) | 1 | | |
| 1,706 | RSNC | (7,373.00) | 3 | | |
| 1,707 | RUAN VAN NIEKERK | (53,161.94) | 97 | | |
| 1,708 | RUBLE POWELL | (16,509.11) | 12 | | |
| 1,709 | RUBLE POWER | (220.00) | 1 | | |
| 1,710 | RUDESILLS CONCRETE | (5,250.00) | 1 | | |
| 1,711 | RUDOLPHS | (574.52) | 1 | | |
| 1,712 | RUOM | (1,158.27) | 1 | | |
| 1,713 | RURAL KING | (426.71) | 2 | | |
| 1,714 | RUSH | (6,957.99) | 2 | | |
| 1,715 | RUSH ADMINISTRATIVE SERVICES INC | | | 899.83 | 1 |
| 1,716 | RUSH TRUCK CENTER | (1,004.06) | 3 | | |
| 1,717 | RVAC | (294,399.74) | 1 | | |
| 1,718 | RYAN MOORE | (288,395.19) | 1 | | |
| 1,719 | S KEITH OR TIFFANY MYERS | | | 348,420.03 | 3 |
| 1,720 | SAAP | (660.00) | 1 | | |
| 1,721 | SAFEGUARD | (279.26) | 1 | | |
| 1,722 | SALIA GARCIA | (1,660.00) | 2 | | |
| 1,723 | SALINAS & GIRLS TRUCKING | (2,587.00) | 2 | | |
| 1,724 | SAM ALBRITTON | (39,142.20) | 2 | | |
| 1,725 | SAM BROWN | (50,344,455.74) | 126 | | |
| 1,726 | SAM DAUGHARTY | (131,677.58) | 4 | | |
| 1,727 | SAM DAUGHTERY | (48,625.75) | 1 | | |
| 1,728 | SAM DAUGHTRY | (72,695.23) | 1 | | |
| 1,729 | SAM OR BRITTANY BROWN | | | 53,055,548.67 | 133 |
| 1,730 | SAM SWILLEY | (183,168.25) | 5 | | |
| 1,731 | SAM WHITE | (200.00) | 1 | | |
| 1,732 | SAM WRIGHT | (15,134.50) | 1 | | |
| 1,733 | SAND MEADOWS RESEARCH | (81,881.68) | 4 | | |
| 1,734 | SANDRA G ELLEGOOD | | | 198,547.70 | 1 |
| 1,735 | SANDRA G ELLEGOOD D W WINFREY JR OR RHONDA RAY | | | 329,551.17 | 2 |
| 1,736 | SANDRA G ELLEGOOD D W WINFREY JR OR RHONDA RAY | | | 1,113,363.36 | 6 |
| 1,737 | SANDRA G ELLEGOOD DW WINFREY JR OR RHONDA RAY | | | 579,963.51 | 3 |
| 1,738 | SAWMILL CREEK | (1,509,760.58) | 10 | 223,364.97 | 1 |
| 1,739 | SAWMILL CREEK LLC | (1,171,788.16) | 9 | 1,192,267.28 | 9 |
| 1,740 | SCARLET & BLACK CATTLE | (161,241.47) | 4 | | |
| 1,741 | SCARLET & BLACK CATTLE LLC | (16,474,750.13) | 47 | 18,228,809.62 | 57 |
| 1,742 | SCARLET & BLACK CATTLE LLC (COLTON SCOT LONG?) | | | 238,067.80 | 1 |
| 1,743 | SCARLET & BLACK-RED RAIDER CATTLE | | | 9,290.56 | 1 |
| 1,744 | SCHWERTNER FARMS | (50,689.20) | 1 | | |
| 1,745 | SCOTT & CHRISTINE BROWN | (1,975.00) | 1 | | |
| 1,746 | SCOTT BROWN | (9,850.00) | 4 | | |
| 1,747 | SCOTT E STEWART | (208,550.35) | 3 | 201,568.30 | 3 |
| 1,748 | SCOTT FRASER | (140.00) | 1 | | |
| 1,749 | SCOTT LIVESTOCK | (15,423,189.89) | 83 | 5,868,119.41 | 15 |
| 1,750 | SCOTT LIVESTOCK COMPANY | | | 4,663.56 | 1 |
| 1,751 | SCOTT PEST CONTROL | (650.00) | 2 | | |
| 1,752 | SCOTT STEWART | (827,178.11) | 11 | 776,187.02 | 14 |
| 1,753 | SEEDSTOCK INVESTMENT INC | | | 330.50 | 2 |
| 1,754 | SEQUIUM ASSET SOLUTIONS | (26.04) | 1 | | |
| 1,755 | SERVICE CENTER | (198.46) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1,756 | SETH DAVIS | (950.00) | 1 | | |
| 1,757 | SEVEN SPRINGS FARMS | (2,400.00) | 1 | 6,334.00 | 2 |
| 1,758 | SHADY LANE FARMS | (57,062.69) | 2 | | |
| 1,759 | SHANE GREER | (400.00) | 1 | | |
| 1,760 | SHANNON SIMS | (3,233.96) | 1 | | |
| 1,761 | SHANNON TERRY | (205,353.07) | 6 | | |
| 1,762 | SHAW & SHAW FARMS | (319,844.05) | 2 | | |
| 1,763 | SHEELE LOCKWOOD & ANB | (142,793.31) | 1 | | |
| 1,764 | SHELL | (378.71) | 10 | | |
| 1,765 | SHERLE & COLE LOCKWOOD & ANB | (307,921.93) | 1 | | |
| 1,766 | SHERLE LOCKWOOD | (76,141.92) | 1 | 16,381,600.87 | 41 |
| 1,767 | SHERLE LOCKWOOD & ANB | (15,974,168.80) | 37 | | |
| 1,768 | SHERMAN COUNTY FARM BUREAU | (181.00) | 4 | | |
| 1,769 | SHERMAN TRUCKING | (31,055.75) | 19 | | |
| 1,770 | SHERRY JAMISON | (747.00) | 1 | | |
| 1,771 | SHILOW RODRIGUEZ | (2,995.00) | 4 | | |
| 1,772 | SHOP ORAMA | (50.99) | 1 | | |
| 1,773 | SHOP ORMA | (341.89) | 1 | | |
| 1,774 | SHYLEIGH HARRIS | (36,134.62) | 53 | | |
| 1,775 | SIMPSON NUTITION SERVICE | (9,600.00) | 24 | | |
| 1,776 | SIMPSON NUTRITION SERVICE | (14,000.00) | 35 | | |
| 1,777 | SJS CADD | (540.00) | 1 | | |
| 1,778 | SKINNY CREEK CATTLE | (187,141.30) | 1 | | |
| 1,779 | SLACKS BODY SHOP | (500.00) | 1 | | |
| 1,780 | SLTSA | (500.00) | 1 | | |
| 1,781 | SMITH TIRE | (7,469.14) | 16 | | |
| 1,782 | SMN TRANS | (747,629.30) | 68 | | |
| 1,783 | SMN TRANS LLC | (5,877.90) | 1 | | |
| 1,784 | SMOKY MOUNTAIN CATTLE CONSULTING | (442.00) | 1 | | |
| 1,785 | SONIC | (106.84) | 3 | | |
| 1,786 | SOUTH PORT RANCH | (188,711.74) | 2 | | |
| 1,787 | SOUTHEASTERN EMERGENCY PHYSICIANS | (1,087.00) | 1 | | |
| 1,788 | SOUTHERN ILLINOIS EQUINE SALE | (12,733.85) | 1 | | |
| 1,789 | SOUTHERN KOMFORT | (3,350.96) | 1 | | |
| 1,790 | SOUTHERN KOMFORT CAMPGROUND | (81.36) | 1 | | |
| 1,791 | SOUTHPORT RANCH | (633,138.37) | 5 | | |
| 1,792 | SOUTHWEST FARMS LLC | | | 721.00 | 2 |
| 1,793 | SOUTHWESTERN | (506.20) | 1 | | |
| 1,794 | SPARKES TIRES | (15.00) | 1 | | |
| 1,795 | SPIRIT OF CARE CONSULTANTS | (71,007.20) | 1 | | |
| 1,796 | SPIRITUAL CARE CONSULTANTS OF W MI INC | | | 129,399.76 | 2 |
| 1,797 | SPRING CREEK LARGE ANIMAL VET | (883.26) | 1 | | |
| 1,798 | SQUARE M RANCH | (82,183.69) | 1 | | |
| 1,799 | STALY SUTTON | (1,025.00) | 1 | | |
| 1,800 | STAN AYERS | (4,292,669.91) | 40 | | |
| 1,801 | STANLEY AYERS | | | 318,550.72 | 3 |
| 1,802 | STANLEY E AYERS | | | 3,716,130.48 | 39 |
| 1,803 | STANLEY E AYERS JR | | | 347,007.97 | 4 |
| 1,804 | STANLEY KEITH & TIFFANY MYERS | | | 1,533,967.83 | 12 |
| 1,805 | STARNES CATTLE | (564,925.34) | 13 | | |
| 1,806 | STEPHANIE DUNN | (4,003.60) | 1 | | |
| 1,807 | STEPHEN BIRD | (75,271.12) | 2 | | |
| 1,808 | STEVE BIRD | (7,147.92) | 1 | | |
| 1,809 | STEVE SCOTT | (6,728.72) | 1 | | |
| 1,810 | STEVE SHERIDAN | (525.00) | 1 | | |
| 1,811 | STEVE T SCOTT FARM | (133,764.84) | 2 | | |
| 1,812 | STEVE T SCOTT FARM LAND O LAKES | (63,970.74) | 1 | | |
| 1,813 | STEVE T SCOTT FARMS | | | 38,076.77 | 1 |
| 1,814 | STEVE T SCOTT FARMS INC | | | 2,962,441.43 | 44 |
| 1,815 | STEVEN & BRENDA RYAN & RCB BANK | | | 79,875.60 | 1 |
| 1,816 | STEVEN AND BRENDA RYAN | | | 21,000.00 | 1 |
| 1,817 | STEVEN BIRD | (92,004.72) | 2 | | |
| 1,818 | STEVEN C SUTTON | | | 800,109.56 | 4 |
| 1,819 | STEVEN HINES | (76,085.11) | 3 | | |
| 1,820 | STEVEN LEON RYAN | (1,418,632.98) | 11 | 1,476,863.39 | 12 |

TR 000061

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1,821 | STEVENSON HEATING & AIR | (110.00) | 1 | | |
| 1,822 | STILLWATER EQUINE | (7,955.00) | 5 | | |
| 1,823 | STILLWATER EQUINE VETERINARY SERV PLLC | | | 100,168.73 | 1 |
| 1,824 | STOCKMAN'S SUPPLY | (54,060.71) | 2 | | |
| 1,825 | STOUDMIRE GROVES | (10,547.32) | 1 | | |
| 1,826 | STRATEGIC PRIEST LLC | (129,718.54) | 3 | 120,982.00 | 1 |
| 1,827 | STRAUGHN FARMS | (411,959.16) | 7 | | |
| 1,828 | STROUDMIRE GROVES | (20,786.20) | 2 | | |
| 1,829 | SUBWAY | (271.80) | 6 | | |
| 1,830 | SULLIVAN TRUST | (27,493.20) | 2 | | |
| 1,831 | SUN TIME TIRE | (316.00) | 1 | | |
| 1,832 | SUPERION LIVESTOCK WATERERS | (364.52) | 1 | | |
| 1,833 | SUPERIOR AG | (334.50) | 1 | | |
| 1,834 | SUPERIOR AG WATER | (6,175.55) | 2 | | |
| 1,835 | SUPERIOR AG WATERS | (4,104.80) | 4 | | |
| 1,836 | SUSAN FOSTER | (78,281.76) | 1 | | |
| 1,837 | SUSAN H FOSTER | (1,161,127.11) | 9 | 1,162,158.59 | 9 |
| 1,838 | SUWANNEE MIDDLE FFA | (1,117.00) | 1 | | |
| 1,839 | SW ADVANTAGE | (598.50) | 30 | | |
| 1,840 | SWAN TRANSPORTATION SERVICES | (3,819.61) | 2 | | |
| 1,841 | T3 ENTERPRISES | (97.90) | 1 | | |
| 1,842 | TACO BELL | (42.83) | 1 | | |
| 1,843 | TACO JOHNS | (2,222.07) | 18 | | |
| 1,844 | TAG TRUCK CENTER | (646.66) | 5 | | |
| 1,845 | TAKE UCHI FINANCIAL SE VICE | (17,116.88) | 3 | | |
| 1,846 | TAKEUCHI FINANCIAL SERVICES | (15,560.80) | 1 | | |
| 1,847 | TAKEUHI FINANCIAL | (7,780.40) | 1 | | |
| 1,848 | TAMISON TRUCKING | (1,716.00) | 1 | | |
| 1,849 | TARA HAMBY | (10,000.00) | 1 | | |
| 1,850 | TARA OLDHAM | (18,525.00) | 41 | | |
| 1,851 | TATER KEENS | (51,529.02) | 3 | | |
| 1,852 | TAXEUCH FINANCIAL SERVICES | (15,560.80) | 1 | | |
| 1,853 | TAYER KEENS | (1,714.04) | 1 | | |
| 1,854 | TAYLOR JOSEPH | (200.00) | 1 | | |
| 1,855 | TC CATTLE | (1,227,154.66) | 18 | | |
| 1,856 | TECH REHAB | (217.56) | 1 | | |
| 1,857 | TED GOAD | (732.38) | 1 | | |
| 1,858 | TED PARKER CATTLE | (767,726.67) | 4 | | |
| 1,859 | TED RAMIREZ | (27,205.00) | 16 | | |
| 1,860 | TED RAMREZ | (975.00) | 1 | | |
| 1,861 | TEDDY SIEHLER | (30,306.59) | 2 | | |
| 1,862 | TENNESSEE TRACTOR | (10,957.15) | 7 | | |
| 1,863 | TERESA GARTH COLLECTOR | (154.50) | 2 | | |
| 1,864 | TERESA GARTH DEAF SMITH COUNTY TAX | (77.25) | 1 | | |
| 1,865 | TERESA PARTH DEAF SMITH CITY TAX | (77.25) | 1 | | |
| 1,866 | TERRY BO ROBINSON | (222,233.79) | 1 | | |
| 1,867 | TERRY BURNETT | | | 194,489.97 | 2 |
| 1,868 | TERRY GREEN | (6,331.00) | 3 | | |
| 1,869 | TERRY MAX ROBINSON | (83,085.04) | 1 | 365,244.65 | 1 |
| 1,870 | TERRY ROBINSON | (1,472,019.46) | 5 | | |
| 1,871 | TERRY ROBINSON - 2B FARMS | (36,000.00) | 1 | | |
| 1,872 | TEUTON INC | (1,049,106.80) | 5 | | |
| 1,873 | TEXAS COMMISSION ENVIROMENTAL QUALITY | (1,600.00) | 2 | | |
| 1,874 | TEXAS COMMISSION ON ENVIROMENTAL QUALITY | (10,108.56) | 8 | | |
| 1,875 | TEXAS COMPTROLLER | (41,541.64) | 13 | 10,677.90 | 2 |
| 1,876 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | | 2,723.38 | 2 |
| 1,877 | TEXAS FARM BUREAU | (145,739.39) | 73 | 93.00 | 1 |
| 1,878 | TEXAS FARM BUREAU CASUALTY INSURANCE COMPANY | | | 26,123.90 | 8 |
| 1,879 | TEXAS FARM BUREAU CASUALTY INSURANCE COMPANY - REFUND | | | 1,095.39 | 5 |
| 1,880 | TEXAS MUTUAL | (71,472.53) | 28 | | |
| 1,881 | TEXAS MUTUAL WORKERS COMP INSURANCE | | | 4,701.06 | 1 |
| 1,882 | TEXAS MUTUAL WORKERS COMPENSATION INSURANCE | | | 3,086.19 | 2 |
| 1,883 | TEXTON INC | (220,004.56) | 2 | | |
| 1,884 | TFT GARCIA BROS TRUCKING | (1,103.68) | 1 | | |
| 1,885 | TGF RANCH | (9,115,517.93) | 55 | 4,530,173.06 | 22 |

TR 000062

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1,886 | TGF RANCH LLC | | | 3,297,292.26 | 26 |
| 1,887 | TGF RANCH LLC | | | 1,184,395.43 | 7 |
| 1,888 | THE EQUITY | (51,737.59) | 6 | | |
| 1,889 | THE HARTFORD | | | 70,789.53 | 1 |
| 1,890 | THOMAS G FRITH | | | 350,000.00 | 1 |
| 1,891 | THOMAS S THORLAKSON | (579,831.61) | 2 | 1,842,876.66 | 7 |
| 1,892 | THOMAS SPENCER | (7,942.00) | 14 | | |
| 1,893 | THOMAS WILSON | (27,306.92) | 15 | | |
| 1,894 | THOMPSON PLUMBING | (12,644.52) | 1 | | |
| 1,895 | THORLAKSON DIAMOND T FEEDERS LP | (45,074,196.97) | 68 | 47,720,140.79 | 74 |
| 1,896 | TIGER HEAD CATTLE | (44,877.01) | 1 | | |
| 1,897 | TILSIT TRANSPORTATION | (10,673.60) | 2 | | |
| 1,898 | TIM PHILBEE | (225.00) | 1 | | |
| 1,899 | TIM RILEY | (42,220.16) | 1 | | |
| 1,900 | TIM SALINAS | (71,119.88) | 25 | | |
| 1,901 | TIMBERLAKE CATTLE | (473.20) | 1 | | |
| 1,902 | TIMEWORKS TIRE PROS | (9,630.62) | 10 | | |
| 1,903 | TINDAL TRUCK SALES | (5,530.90) | 1 | 200,117.68 | 1 |
| 1,904 | TIRE WORKS | (97.02) | 1 | | |
| 1,905 | TIREWORKS TIRE PROS | (26,236.18) | 25 | | |
| 1,906 | TITAN SERVICES | (6,500.00) | 1 | | |
| 1,907 | TL HARVESTING | (3,381,691.77) | 9 | | |
| 1,908 | TOBIAS BORNTREGER | (10,007.69) | 24 | | |
| 1,909 | TOM FRITH | (588,473.55) | 4 | | |
| 1,910 | TOMISON TRUCKING | (3,019.00) | 2 | | |
| 1,911 | TOMMY MANION | (374,592.08) | 6 | | |
| 1,912 | TOMMY MANION RANCH CATTLE ACCOUNT | (661,914.36) | 11 | | |
| 1,913 | TOMMY MANION RANCH INC CATTLE ACCOUNT | | | 1,131,487.71 | 20 |
| 1,914 | TOMMY MANTON RANCH INC CATTLE ACCOUNT | (447,221.12) | 7 | | |
| 1,915 | TOMMY MORRERY | (6,000.00) | 1 | | |
| 1,916 | TONY MATHEWS | (28,920.03) | 3 | | |
| 1,917 | TONY MATTHEW | (12,000.00) | 1 | | |
| 1,918 | TONY MATTHEWS | (7,500.00) | 1 | | |
| 1,919 | TOWING | (75.00) | 1 | | |
| 1,920 | TPD TRAILER SALES | (2,354.52) | 6 | | |
| 1,921 | TPO TRAILER SALES | (32.21) | 1 | | |
| 1,922 | TRACE BROWING | (74,394.56) | 1 | | |
| 1,923 | TRACEYS AUTO & DIESEL, INC. | (5,355.61) | 5 | | |
| 1,924 | TRACTOR SUPPLY | (5,970.52) | 49 | | |
| 1,925 | TRACTOR SUPPLY C | (7,981.63) | 69 | | |
| 1,926 | TRACY WATEROOD | (9,600.00) | 2 | | |
| 1,927 | TRANSF TO LOAN | (4,845.00) | 1 | | |
| 1,928 | TRANSF TO NEW RLOC | (3,949.00) | 1 | | |
| 1,929 | TRANSF TO RLOC | (27,868.94) | 2 | | |
| 1,930 | TRANSFER FROM 0018 | | | 7,608,565.55 | 35 |
| 1,931 | TRANSFER FROM 0197 | | | 110,728.37 | 1 |
| 1,932 | TRANSFER FROM 0423 | | | 145,293.98 | 2 |
| 1,933 | TRANSFER FROM 6495 | | | 32,666,228.04 | 115 |
| 1,934 | TRANSFER FROM ACCT 0018 | | | 14,202,011.11 | 5 |
| 1,935 | TRANSFER FROM ACCT 0197 | | | 3,021,265.17 | 40 |
| 1,936 | TRANSFER FROM ACCT 0423 | | | 3,642,076.54 | 4 |
| 1,937 | TRANSFER FROM RAF SWEEP 22115127 | | | 20,905,756.09 | 76 |
| 1,938 | TRANSFER FROM RAF SWEEP 22117979 | | | 55,262,522.56 | 244 |
| 1,939 | TRANSFER FROM RAF TR029STM060220 | | | 249,252.65 | 1 |
| 1,940 | TRANSFER TO 0018 | (1,085,211.33) | 6 | | |
| 1,941 | TRANSFER TO 0197 | (3,787,370.52) | 6 | | |
| 1,942 | TRANSFER TO 0423 | (3,131,993.10) | 40 | | |
| 1,943 | TRANSFER TO 2710 | (41,291.36) | 3 | | |
| 1,944 | TRANSFER TO 6495 | (26,452,869.92) | 71 | | |
| 1,945 | TRANSFER TO ACCT 0423 | (0.44) | 1 | | |
| 1,946 | TRANSFER TO BOA | (4,209.06) | 1 | | |
| 1,947 | TRANSFER TO LOAN | (23,457.43) | 1 | | |
| 1,948 | TRANSFER TO LOAN 1572 | (7,702.56) | 12 | | |
| 1,949 | TRANSFER TO LOAN 8310 | (4,049.79) | 5 | | |
| 1,950 | TRANSFER TO RAF SWEEP 22115127 | (2,096,610.17) | 14 | | |

TR 000063

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 1,951 | TRAVIS MILLER | (3,976,401.87) | 278 | 84,000.00 | 1 |
| 1,952 | TRAVIS TEUTON | (24,274.60) | 1 | | |
| 1,953 | TRAYS BOAT REPAIR | (955.00) | 1 | | |
| 1,954 | TREASURER KENTUCKY UNEMPLOYMENT | (196.00) | 1 | | |
| 1,955 | TRENT HARRISON | (242,180.22) | 90 | | |
| 1,956 | TREVOR BASS | (524,799.31) | 2 | | |
| 1,957 | TREVOR BASS DARLENE BASS | | | 19,866.00 | 1 |
| 1,958 | TREY TURNER | (3,200.00) | 1 | | |
| 1,959 | TRI STATE FORD | (26,869.25) | 1 | | |
| 1,960 | TRI STATE INTERNATIONAL | (7,009.60) | 20 | | |
| 1,961 | TRI STATE INTERNATIONAL TRUCKS | (105.39) | 1 | | |
| 1,962 | TRIANGLE BEAN & SEED | (314,103.00) | 27 | | |
| 1,963 | TRIANGLE BEAN & SEED INC | (66,826.94) | 4 | | |
| 1,964 | TRIANGLE TRUCK BROKERS | (149,856.43) | 15 | | |
| 1,965 | TRIPLE D HEATING & AIR CONDITION | (230.00) | 1 | | |
| 1,966 | TRISTAN SHEFFIELD | (1,094.40) | 1 | | |
| 1,967 | TRISTATE INTERNATIONAL | (474.85) | 3 | | |
| 1,968 | TX FARM BUREAU | (271.00) | 1 | | |
| 1,969 | TX WORKFORCE COMM | (1,327.76) | 9 | | |
| 1,970 | TY MILLER | (6,598.25) | 21 | | |
| 1,971 | TYLER | (200.00) | 1 | | |
| 1,972 | TYLER BEAUCHAMP | (5,395.86) | 1 | | |
| 1,973 | TYLER FRALICX | (100.00) | 1 | | |
| 1,974 | TYLER FRALIER | (410.00) | 2 | | |
| 1,975 | TYLER PITTMAN | (4,703,591.26) | 23 | | |
| 1,976 | TYLER PITTMAN  (CASHIERS CHECK) | | | 65,285.00 | 1 |
| 1,977 | TYLER PITTMAN & JUSTIN PUCKETT | (208,991.31) | 3 | | |
| 1,978 | TYLER PITTMAN ASHLEY PITTMAN | | | 549,266.75 | 3 |
| 1,979 | TYLER STEURY | (8,000.00) | 1 | | |
| 1,980 | TYSON GRIFFITH | (3,600.00) | 16 | | |
| 1,981 | UBS FINANCIAL SERVICES | (1,212,319.11) | 8 | | |
| 1,982 | ULC | (63,892.39) | 22 | | |
| 1,983 | UNITED LIVESTOCK COMMODITIES | (14,233.96) | 4 | | |
| 1,984 | UNITED LIVESTOCK COMMODITIES INC | | | 91.00 | 1 |
| 1,985 | UNITED PROPANE GAS | (314.24) | 1 | | |
| 1,986 | UNITED STATE TREASURY | (450.55) | 1 | | |
| 1,987 | UNITED STATES TREASURY | (10,116.41) | 2 | 82,924.95 | 2 |
| 1,988 | UNIV OF LOUISVILLE PHYSICIANS | (35.43) | 1 | | |
| 1,989 | UNIVERSAL AUTO RECYCLING | (200.00) | 1 | | |
| 1,990 | UNKNOWN | (37,267.60) | 23 | 505,401.66 | 17 |
| 1,991 | UNKNOWN - TRANSFER TO 2987002099 | (580,471.48) | 2 | | |
| 1,992 | UNKNOWN CASH-KINSEY | (24,249.34) | 1 | | |
| 1,993 | UNKNOWN DEPOSIT | | | 3,183,451.84 | 3 |
| 1,994 | UNKNOWN FUNDS TRANSFER CREDIT | | | 507,500.00 | 2 |
| 1,995 | UNKNOWN FUNDS TRANSFER DEBIT | (527,908.65) | 46 | | |
| 1,996 | UNKNOWN TRANSFER | | | 377,155.20 | 1 |
| 1,997 | UNKNOWN WITHDRAWAL | (157,894.69) | 18 | | |
| 1,998 | UNTIED STATES TREASURY | (297.05) | 1 | | |
| 1,999 | UPS STORE | (106.58) | 2 | | |
| 2,000 | US DEPARTMENT OF HOMELAND SECURITY | (2,300.00) | 5 | | |
| 2,001 | US DEPARTMENT OF LABOR | (620.00) | 5 | | |
| 2,002 | USA TAX PYMT | (189,454.21) | 83 | | |
| 2,003 | USA TAX PYMT IRS | (182,056.32) | 84 | | |
| 2,004 | USTPA | (79,526.83) | 12 | | |
| 2,005 | V4 LAND & CATTLE INC | | | 53,000.00 | 1 |
| 2,006 | VAN BUSKIEK CATTLE | (103,003.31) | 2 | | |
| 2,007 | VAN DYCK ASC LLC | (2,510.00) | 1 | | |
| 2,008 | VANBUSKIRK CATTLE | (88,103.09) | 1 | | |
| 2,009 | VANBUSKIRK FERTILIZER | | | 632,562.22 | 4 |
| 2,010 | VERIZON | (1,661.17) | 13 | | |
| 2,011 | VERIZON WIRELESS | (1,620.66) | 10 | | |
| 2,012 | VERNON VINZANT | (16,175.72) | 1 | | |
| 2,013 | VET INDUSTRIES | (1,823,587.75) | 79 | | |
| 2,014 | VET INDUSTRIES FEED & SUPPLY | (1,308,399.96) | 47 | | |
| 2,015 | VINESSA JENKINS | (2,050.00) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| | | Sum of Debits | | Sum of Credits | |
|---|---|---|---|---|---|
| Count | Name | Amount | # of Items | Amount | # of Items |
| 2,016 | VIRGINIA VILLINES | | | 765.00 | 1 |
| 2,017 | VISA | (176,822.14) | 55 | | |
| 2,018 | VITO PALAZZOLO | (800.00) | 1 | | |
| 2,019 | VODER BROS MEAT PROCESSING | (702.92) | 1 | | |
| 2,020 | VWR INTERN VWR INTERNATIONAL | (264.47) | 1 | | |
| 2,021 | VWR INTERNATIONAL INC | (6,519.40) | 4 | | |
| 2,022 | VYNESSA JENKINS | (212,305.56) | 145 | | |
| 2,023 | W RANCH L/S & TRUCKING | (9,986.25) | 2 | | |
| 2,024 | WADA PETERSEN | (490.06) | 1 | | |
| 2,025 | WADE DANIEL GUNGOLL | | | 350,071.09 | 2 |
| 2,026 | WADE GUNGOLL | (187,670.84) | 1 | | |
| 2,027 | WADE GUNGOLL & RCB BANK | (375,354.79) | 2 | 174,791.53 | 1 |
| 2,028 | WADE PETERSEN | (46,811.19) | 107 | | |
| 2,029 | WADE PETERSON | (7,190.12) | 5 | | |
| 2,030 | WAGGONER | (145.00) | 1 | | |
| 2,031 | WAHL ENERGY | (28,549.54) | 1 | | |
| 2,032 | WALMART | (516.13) | 6 | | |
| 2,033 | WALMART STORES | (2,292.69) | 24 | | |
| 2,034 | WAL-MART STORES | (367.10) | 1 | | |
| 2,035 | WALT COVART | (33,836.36) | 1 | | |
| 2,036 | WALTON COWART | (346,054.77) | 9 | | |
| 2,037 | WARREN CAT | (6,386.23) | 4 | 104.29 | 1 |
| 2,038 | WARREN MCGEHEE | (5,000.00) | 1 | | |
| 2,039 | WATSON LONGHORN CONSTRUCTION | (655.00) | 2 | | |
| 2,040 | WAYLON MITCHELL | (15,544.77) | 5 | | |
| 2,041 | WAYNE SUPPLY | (328.63) | 1 | | |
| 2,042 | WD BATEY JR | (53,895.29) | 1 | | |
| 2,043 | WEATHERFORD EQUINE MEDICAL CENTER | (2,416.38) | 2 | | |
| 2,044 | WEB FILE TAX | (675.97) | 1 | | |
| 2,045 | WENDELL CORBIN | (395,089.48) | 7 | | |
| 2,046 | WENDYS | (1,693.18) | 37 | | |
| 2,047 | WES GRANT | (233,865.81) | 9 | | |
| 2,048 | WESLEY SACHE | (145,030.91) | 7 | | |
| 2,049 | WESSEL VAN HUYSSTEEN | (6,303.00) | 9 | | |
| 2,050 | WEST KENTUCKY RECC | (1,586.47) | 3 | | |
| 2,051 | WEST KENTUCKY RURAL ELECTRIC | (16,997.41) | 12 | | |
| 2,052 | WEST KENTUCKY RURAL ELECTRIC COOPERATIVE CORPORATI | (1,616.80) | 1 | | |
| 2,053 | WEST KY RURAL ELECTRIC | (8,270.87) | 6 | | |
| 2,054 | WEST KY RURAL ELECTRIC COOPERATIVE CORPORATION | (113.12) | 1 | | |
| 2,055 | WEST TEXAS REHAB | (1,500.00) | 2 | | |
| 2,056 | WEST TEXAS RURAL TELEPHONE | (8,888.63) | 53 | | |
| 2,057 | WEST TEXAS RURAL TELEPHONE COOPERATIVE | (367.55) | 1 | | |
| 2,058 | WEST TX RURAL TELEPHONE | (14,119.99) | 40 | | |
| 2,059 | WESTERN EQUIPMENT | (584.65) | 3 | | |
| 2,060 | WESTON E RAUB | | | 599,377.73 | 2 |
| 2,061 | WETHINGTON HARVESTING | (10,387.16) | 1 | | |
| 2,062 | WETHINGTON HARVESTING LP | (51,298.65) | 1 | | |
| 2,063 | WETHINGTON INC | (501,104.50) | 5 | | |
| 2,064 | WHAYNE CAT | (1,336.43) | 2 | | |
| 2,065 | WHAYNE SUPPLY | (29,912.99) | 17 | | |
| 2,066 | WHAYNE SUPPLY COMPANY | (8,529.38) | 3 | | |
| 2,067 | WHITE CATTLE | (658,597.63) | 6 | | |
| 2,068 | WHITE ENERGY | (2,716,201.80) | 59 | | |
| 2,069 | WHITE FARMS | (23,793.70) | 5 | | |
| 2,070 | WHITE FNERGY | (22,166.57) | 1 | | |
| 2,071 | WHITE HOLDING | (342,608.76) | 4 | | |
| 2,072 | WHITE HOLDING CO | (171,656.15) | 1 | | |
| 2,073 | WHITEFACE HEATING & AIR | (1,247.83) | 3 | | |
| 2,074 | WHITESTONE FEEDS | (631,889.17) | 52 | 13,052.86 | 1 |
| 2,075 | WHOLE SALE TRAILER SALES | (4,900.00) | 1 | | |
| 2,076 | WILDFOREST CATTLE CO | (66,361,991.91) | 180 | 64,049,026.96 | 171 |
| 2,077 | WILIAM GUNGOLL | (187,872.99) | 1 | | |
| 2,078 | WILL GUNGOLL & RCB BANK | (374,598.57) | 2 | | |
| 2,079 | WILL HERRING CATTLE | (54,867.50) | 1 | | |
| 2,080 | WILL RYAN TRUCKING | (4,909.60) | 1 | | |

**McClain Feed Yard et al**
**Bank Activity Summary January 2018 to April 2023**

| Count | Name | Sum of Debits Amount | # of Items | Sum of Credits Amount | # of Items |
|---|---|---|---|---|---|
| 2,081 | WILLET MORIRE REPORT | (100.00) | 1 | | |
| 2,082 | WILLETT MOBILE REPAIR | (66,743.39) | 49 | | |
| 2,083 | WILLIAM & MEAGAN GOAD | | | 588,903.65 | 5 |
| 2,084 | WILLIAM A WEDDINGTON | (5,323,421.01) | 17 | 5,580,522.63 | 13 |
| 2,085 | WILLIAM BORDERS | (5,028.00) | 4 | | |
| 2,086 | WILLIAM EDWARD GUNGOLL | | | 524,562.01 | 3 |
| 2,087 | WILLIAM HERRING | (7,000.00) | 1 | | |
| 2,088 | WILLIAM MCGEHEE | (270,106.81) | 5 | | |
| 2,089 | WILLIAM WAGGNER | (24,596.21) | 1 | | |
| 2,090 | WILSON BUILT FAB SHOP | (2,794.50) | 2 | | |
| 2,091 | WINGET PUMP & IRRIGATION | (13,854.59) | 7 | | |
| 2,092 | WINGET PUMP IRRIGATION | (4,160.98) | 2 | | |
| 2,093 | WJ PERFORMANCE HORSES INC | (794,432.65) | 1 | 600,232.68 | 1 |
| 2,094 | WKRECC | (55,206.52) | 72 | | |
| 2,095 | WORKMAN FARMS | (11,000.00) | 1 | | |
| 2,096 | WORTHINGTON HARVESTING LLP | (23,001.06) | 1 | | |
| 2,097 | WR RUSSELL JR | (25,935,533.19) | 133 | 28,687,667.86 | 178 |
| 2,098 | WR RUSSELL JR (ROBBIE) | (1,755,337.70) | 12 | | |
| 2,099 | WRIGHT IMPLEMENT | (2,765.49) | 1 | | |
| 2,100 | WYATT COLE MEMORIAL SCHOLARSHIP FUND | (500.00) | 1 | | |
| 2,101 | WYATT GUNGOLL & RCB BANK | (365,543.63) | 2 | | |
| 2,102 | WYATT LEE GUNGOLL | | | 686,452.10 | 4 |
| 2,103 | WYERT GUNGELL AND RCB BANK | (370,573.82) | 2 | | |
| 2,104 | YOSTEN BROS | (52,708.65) | 2 | | |
| 2,105 | YOUNGBLOODS | (157.95) | 1 | | |
| 2,106 | ZACHARY ZAPATA | (35,675.00) | 20 | | |
| 2,107 | ZACKARY ZAPATA | (48,905.00) | 40 | 900.00 | 1 |
| 2,108 | ZOETIS | | | 1,070,256.38 | 10 |
| | **Grand Total** | **(4,365,825,711.28)** | **28,107** | **4,365,501,471.12** | **10,805** |